**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: ABRAHAM LINCOLN CENTRE | § | Case No. 13-03667-PH |
| | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on January 31, 2013.  The undersigned trustee was appointed on January 31, 2013.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of          $          265,589.53

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 9,771.59 |
| Bank service fees | 12,111.56 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |

Leaving a balance on hand of[1]          $          243,706.38

The remaining funds are available for distribution.

5.  Attached as **Exhibit B**  is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 07/05/2013 and the deadline for filing governmental claims was 07/05/2013.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $16,529.48.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $16,529.48, for a total compensation of $16,529.48.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 10/20/2016          By:/s/EUGENE CRANE _____

                 Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 13-03667-PH | Trustee: (330350) EUGENE CRANE |
| Case Name: ABRAHAM LINCOLN CENTRE | Filed (f) or Converted (c): 01/31/13 (f) |
| | §341(a) Meeting Date: 03/15/13 |
| Period Ending: 10/20/16 | Claims Bar Date: 07/05/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Urban Partnership Bank account | 2,090.01 | 2,090.01 | | 2,543.27 | FA |
| 2 | 4210 S. Berkeley Chicago<br>Property to revert back to lien holder | 626,036.00 | 276,036.00 | | 0.00 | FA |
| 3 | 4230 S. Berkeley Chicago<br>Although listed in Sch A, upon research by Ttee this<br>property is not owned by Debtor | 78,750.00 | 0.00 | | 0.00 | FA |
| 4 | 10012 S. Parnell St Chicago<br>This Trustee value is the market value. Actual value<br>depends on condition of house. House is in poor and<br>deteriorating condition, and is burdensome to the<br>Estate. Trustee has filed a motion to abandon property<br>to be heard on 04/26/2016<br>04/26/2016 - ORDER entered to Abandon this asset | 45,000.00 | 45,000.00 | OA | 0.00 | FA |
| 5 | 4847 -49 S. Evans Street Chicago | 52,500.00 | 52,500.00 | | 0.00 | FA |
| 6 | 4902 S. Vincennes Chicago (u)<br>In foreclosure so there is no value to building | Unknown | 0.00 | | 0.00 | FA |
| 7 | 5-13 E. 119th Street Chicago (u)<br>Current Trustee value is a market value only. Actual<br>value depends on condition of building. | Unknown | 150,000.00 | | 40,000.00 | FA |
| 8 | 4201 S. Ellis St. Chicago (u)<br>Parking lot for 4210 S. Berkeley property value is<br>attached to value of building | Unknown | Unknown | | 0.00 | FA |
| 9 | Citibank Account - Payroll | 30,505.00 | 30,505.00 | | 60,000.00 | FA |
| 10 | Citibank Account - Operating acct | 24,981.86 | 24,981.86 | | 130,869.04 | FA |
| 11 | Citbank Account - Control Acct | 4,580.18 | 4,580.18 | | 1,379.15 | FA |
| 12 | Urban Partnership Account xxxx0642 | 670.14 | 670.14 | | 0.00 | FA |
| 13 | PNC Account Ending xxxx2155 | 359.24 | 359.24 | | 0.00 | FA |
| 14 | 2005 Chevy  G3500 | 5,000.00 | 5,000.00 | | 3,050.00 | FA |
| 15 | 2002 Dodge Ram 3500 | 5,000.00 | 5,000.00 | | 3,050.00 | FA |
| 16 | 2001 Ford Econoline F150 | 5,000.00 | 5,000.00 | | 3,050.00 | FA |
| 17 | 2002 Dodge | 5,000.00 | 5,000.00 | | 3,050.00 | FA |

Exhibit A

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-03667-PH | **Trustee:** (330350) EUGENE CRANE |
| **Case Name:** ABRAHAM LINCOLN CENTRE | **Filed (f) or Converted (c):** 01/31/13 (f) |
| | **§341(a) Meeting Date:** 03/15/13 |
| **Period Ending:** 10/20/16 | **Claims Bar Date:** 07/05/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 18 | 2005 Chevy | 5,000.00 | 5,000.00 | | 3,050.00 | FA |
| 19 | Office equipment furnishings-3858 S. Cottage Gro | 75,000.00 | 75,000.00 | | 0.00 | FA |
| 20 | Ofc Equipment furnishings -4210 S. Berkeley<br>Lien holder will take possession of all property at<br>4210 S. Berkeley; in return they release lien on 5-13 E.<br>119th Street property as per settlement agreement. | 50,000.00 | 50,000.00 | | 0.00 | FA |
| 21 | Ofc Equipment furnishings - 7 E. 119th St | 35,000.00 | 35,000.00 | | 0.00 | FA |
| 22 | Donations to Debtor  (u) | Unknown | 100.00 | | 171.84 | FA |
| 23 | Office Equipment and Furnishings 43rd & King Dr  (u)<br>On Amended Sch B | Unknown | 100.00 | | 0.00 | FA |
| 24 | IL Dept of Employment Security Refund  (u)<br>Refund by IDES of overpayment of employer portion<br>of unemployment insurance | Unknown | 15,000.00 | | 15,376.23 | FA |
| **24** | **Assets**    **Totals (Excluding unknown values)** | **$1,050,472.43** | **$786,922.43** | | **$265,589.53** | **$0.00** |

**Major Activities Affecting Case Closing:**

06/30/2015: Found broker but need the locks changed since can't open door now (dk)

03/31/2015: Trustee is looking for a broker to see the property at E. 119th Street. (dk)

03/31/2014: During this period Ttee retained Auctioneer and sold at auction Debtor's automobiles. Ttee also negotiated with lien holder to release lien on 5-13 E. 119th Street property in exchange for ofc equipment and other assets located at 4210 S. Berkeley; settlement motion to be filed.  It has been very difficult finding a broker for these neighborhoods.  10012 S. Parnell (asset #4) is a teardown. May have to sell both at auction. (dk)

10/01/2016: Ready to close case, will have final tax return prepared then prepare TFR (dk)

08/12/2016: File Claim objection for late claim filed; hearing on 09/13 (dk)

08/05/2016: Filed 8 claim objections; hearing on 09/01 (dk)

07/07/2016: Received payment from IDES; will have final tax returns prepared and file any claims objections (dk)

06/19/2016: Trustee requested refund of overpayment of employment taxes from IDES. (dk)

04/28/2016: Trustee's Report of Sale filed with Court (dk)

04/27/2016: 5-13 E. 119th Street was sold;  Trustee's Report of Sale to be filed (dk)

03/31/2016: RE Broker was retained and Ttee received an offer for the property at E. 119th Street.  Abandoned Parnell property. Once E. 119th Street building is sold will file objection to claims and close case. (dk)

03/31/2015: Trustee is looking for a broker to see the property at E. 119th Street. (dk)

03/31/2014: During this period Ttee retained Auctioneer and sold at auction Debtor's automobiles.  Ttee also negotiated with lien holder to release lien on 5-13 E. 119th Street property in exchange for ofc equipment and other assets located at 4210 S. Berkeley; settlement motion to be filed.  It has been very difficult finding a broker for these neighborhoods.  10012 S. Parnell (asset #4) is a teardown. May have to sell both at auction. (dk)

Exhibit A

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| Case Number: 13-03667-PH | Trustee: | (330350)    EUGENE CRANE |
| Case Name:    ABRAHAM LINCOLN CENTRE | Filed (f) or Converted (c): | 01/31/13 (f) |
| | §341(a) Meeting Date: | 03/15/13 |
| Period Ending: 10/20/16 | Claims Bar Date: | 07/05/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

12/30/2013: Title searches conducted on all real property owned by Debtor.  May be able to sell 10012 S. Parnell property free and clear (dk)

07/10/13: Filed MT Conduct 2004 Exam of Ace McClinton (dk)

03/31/13: Investigating assets and possible preferences.  (dk)

Initial Projected Date Of Final Report (TFR):    December 31, 2014    Current Projected Date Of Final Report (TFR):    September 30, 2016

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 13-03667-PH

**Case Name:** ABRAHAM LINCOLN CENTRE

**Taxpayer ID #:** **-***7774

**Period Ending:** 10/20/16

**Trustee:** EUGENE CRANE (330350)

**Bank Name:** Rabobank, N.A.

**Account:** ******0166 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/12/13 | {1} | Urban Partnership Bank | Liquidation of bank account | | 1129-000 | 2,543.27 | | 2,543.27 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 2,533.27 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 2,523.27 |
| 05/09/13 | {9} | Citibank | Liquidation of Citibank account | | 1129-000 | 60,000.00 | | 62,523.27 |
| 05/16/13 | {10} | Citibank | Bank Account Proceeds | | 1129-000 | 130,869.04 | | 193,392.31 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 152.00 | 193,240.31 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 259.41 | 192,980.90 |
| 07/09/13 | 101 | Property Insight | Payment for Property Reports Invoice #6130858 | | 3992-000 | | 525.00 | 192,455.90 |
| 07/23/13 | {22} | AT&T United Way/Employee Giving Campaign | Donations to Debtor | | 1290-000 | 48.90 | | 192,504.80 |
| 07/23/13 | {22} | AT&T United Way/Employee Giving Campaign | Donations to Debtor | | 1290-000 | 122.94 | | 192,627.74 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 304.91 | 192,322.83 |
| 08/30/13 | | American Auction Associates, Inc. | Gross proceeds from auction of vehicles | | | 15,250.00 | | 207,572.83 |
| | {18} | | 2005 Chevy | 3,050.00 | 1129-000 | | | 207,572.83 |
| | {17} | | 2002 Dodge | 3,050.00 | 1129-000 | | | 207,572.83 |
| | {16} | | 2001 Ford Econoline F150 truck | 3,050.00 | 1129-000 | | | 207,572.83 |
| | {15} | | Dodge Ram 3500 | 3,050.00 | 1129-000 | | | 207,572.83 |
| | {14} | | 2005 Chevy G3500 | 3,050.00 | 1129-000 | | | 207,572.83 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 276.62 | 207,296.21 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 285.30 | 207,010.91 |
| 10/01/13 | 102 | American Auction Associates, Inc. | Payment for Auction Sale Expenses | | 3620-000 | | 1,322.82 | 205,688.09 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 325.78 | 205,362.31 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 275.69 | 205,086.62 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 324.49 | 204,762.13 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 304.33 | 204,457.80 |
| 02/05/14 | 103 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2013 FOR CASE #13-03667, Blanket Bond Premium, Bond#016026455 | | 2300-000 | | 188.33 | 204,269.47 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 274.32 | 203,995.15 |
| 03/11/14 | 104 | American Auction Associates, Inc. | Payment of expenses for 4210 S. Berkeley locksmith; 7 E 119th street locksmith-plumbing | | 3620-000 | | 1,522.00 | 202,473.15 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 283.63 | 202,189.52 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 310.52 | 201,879.00 |

Subtotals :    $208,834.15    $6,955.15

{} Asset reference(s)

Printed: 10/20/2016 04:26 PM    V.13.28

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-03667-PH | |
| **Case Name:** | ABRAHAM LINCOLN CENTRE | |
| **Taxpayer ID #:** | **-***7774 | |
| **Period Ending:** | 10/20/16 | |

| | |
|---|---|
| **Trustee:** | EUGENE CRANE (330350) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0166 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 290.37 | 201,588.63 |
| 06/05/14 | 105 | Cook County Recorder of Deeds | Recording of Release of Mortgage - IFF- 5-13 E. 119th Street Chicago IL | 2500-000 | | 43.00 | 201,545.63 |
| 06/10/14 | 106 | Melvin Brooks | Payment for balance of recording fees for Mortgage Release recording (5-13 E. 119th Street) | 2500-000 | | 7.00 | 201,538.63 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 280.25 | 201,258.38 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 318.45 | 200,939.93 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 279.38 | 200,660.55 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 307.86 | 200,352.69 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 297.78 | 200,054.91 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 258.97 | 199,795.94 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 325.70 | 199,470.24 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 286.90 | 199,183.34 |
| 02/19/15 | 107 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2014 FOR CASE #13-03667, Bond # 10BSBGR6291 | 2300-000 | | 140.34 | 199,043.00 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 267.39 | 198,775.61 |
| 03/31/15 | {11} | Citibank | Liquidation of Bank Account | 1129-000 | 1,379.15 | | 200,154.76 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 305.05 | 199,849.71 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 287.38 | 199,562.33 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 277.47 | 199,284.86 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 305.75 | 198,979.11 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 295.74 | 198,683.37 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 276.25 | 198,407.12 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 304.42 | 198,102.70 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 284.94 | 197,817.76 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 275.04 | 197,542.72 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 312.57 | 197,230.15 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 273.50 | 196,956.65 |
| 02/09/16 | 108 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2015 FOR CASE #13-03667, Bond Number 10BSBGR6291 Voided on 02/09/16 | 2300-003 | | 135.67 | 196,820.98 |
| 02/09/16 | 108 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2015 FOR CASE #13-03667, Bond Number 10BSBGR6291 Voided: check issued on 02/09/16 | 2300-003 | | -135.67 | 196,956.65 |

Subtotals :    $1,379.15    $6,301.50

{} Asset reference(s)                                                              Printed: 10/20/2016 04:26 PM    V.13.28

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-03667-PH | **Trustee:** EUGENE CRANE (330350) |
| **Case Name:** ABRAHAM LINCOLN CENTRE | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0166 - Checking Account |
| **Taxpayer ID #:** **-***7774 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 10/20/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/09/16 | 109 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2015 FOR CASE #13-03667, Bond Number 10BSBGR6291 | 2300-000 | | 139.52 | 196,817.13 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 273.04 | 196,544.09 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 310.15 | 196,233.94 |
| 04/06/16 | 110 | HomeShield Solutions LLC | Cost to Re-key 10012 S. Parnell Property; Invoice #004215 | 2420-000 | | 175.00 | 196,058.94 |
| 04/28/16 | | Chicago Title and Trust Company | Liquidation of real property 5-13 E. 119th Street Chicago | | 34,411.42 | | 230,470.36 |
| | {7} | | Gross proceeds of sale          40,000.00 of 5-13 E. 119th Street Chicago | 1210-000 | | | 230,470.36 |
| | | | Water certification for           -5,588.58 property | 2500-000 | | | 230,470.36 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 272.09 | 230,198.27 |
| 05/11/16 | 111 | Cook County Recorder of Deeds | Cook County Recorder fees; release of IDES lien - 3  recorded documents Voided on 05/11/16 | 2990-003 | | 195.00 | 230,003.27 |
| 05/11/16 | 111 | Cook County Recorder of Deeds | Cook County Recorder fees; release of IDES lien - 3  recorded documents Voided: check issued on 05/11/16 | 2990-003 | | -195.00 | 230,198.27 |
| 05/11/16 | 112 | Melvin Brooks | Reimbursement for Cook County Recorder Fees - Release of liens (3 documents) | 2990-003 | | 120.00 | 230,078.27 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 319.21 | 229,759.06 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 362.57 | 229,396.49 |
| 07/11/16 | {24} | State of Illinois Department of Employment Security | Refund of unemployment insurance paid by Debtor | 1229-000 | 15,376.23 | | 244,772.72 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 330.58 | 244,442.14 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 385.69 | 244,056.45 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 350.07 | 243,706.38 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 260,000.95 | 16,294.57 | **$243,706.38** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 260,000.95 | 16,294.57 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$260,000.95** | **$16,294.57** | |

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| Case Number: | 13-03667-PH | Trustee: | EUGENE CRANE (330350) |
|---|---|---|---|
| Case Name: | ABRAHAM LINCOLN CENTRE | Bank Name: | Rabobank, N.A. |
| | | Account: | ******0166 - Checking Account |
| Taxpayer ID #: | **-***7774 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 10/20/16 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|

| | | | | | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|---|---|---|---|
| Net Receipts : | 260,000.95 | | | | | | |
| Plus Gross Adjustments : | 5,588.58 | TOTAL - ALL ACCOUNTS | | | | | |
| | | Checking # ******0166 | | | 260,000.95 | 16,294.57 | 243,706.38 |
| Net Estate : | $265,589.53 | | | | $260,000.95 | $16,294.57 | $243,706.38 |

Exhibit C

Printed: 10/20/16 04:05 PM                                                                 Page: 1

# Claims Proposed Distribution

## Case: 13-03667-PH   ABRAHAM LINCOLN CENTRE

Case Balance:   $243,706.38        Total Proposed Payment:   $243,706.38      Remaining Balance:   $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 40 | IFF | Secured | 209,643.49 | 0.00 | 0.00 | 0.00 | 0.00 | 243,706.38 |
| | Claim Memo:   Withdrawn by creditor on 04/25/2016 | | | | | | | |
| 41 | IFF | Secured | 359,961.02 | 0.00 | 0.00 | 0.00 | 0.00 | 243,706.38 |
| | Claim Memo:   withdrawn by creditor on 04/25/2016 | | | | | | | |
| | Crane, Heyman, Simon, Welch & Clar | Admin Ch. 7 | 3,469.52 | 3,469.52 | 0.00 | 3,469.52 | 3,469.52 | 240,236.86 |
| | <3120-00  Attorney for Trustee Expenses (Trustee Firm)> | | | | | | | |
| | Crane, Heyman, Simon, Welch & Clar | Admin Ch. 7 | 46,106.50 | 46,106.50 | 0.00 | 46,106.50 | 46,106.50 | 194,130.36 |
| | <3110-00  Attorney for Trustee Fees (Trustee Firm)> | | | | | | | |
| | EUGENE CRANE | Admin Ch. 7 | 16,529.48 | 16,529.48 | 0.00 | 16,529.48 | 16,529.48 | 177,600.88 |
| | <2100-00  Trustee Compensation> | | | | | | | |
| | Popowcer Katten, Ltd. | Admin Ch. 7 | 5,504.50 | 5,504.50 | 0.00 | 5,504.50 | 5,504.50 | 172,096.38 |
| | <3410-00  Accountant for Trustee Fees (Other Firm)> | | | | | | | |
| | Illinois Dept. of Revenue | Priority | 0.00 | 8,553.94 | 0.00 | 8,553.94 | 6,386.43 | 165,709.95 |

Claim Memo:   [Employee IL Taxes Distribution:

|  |  |  |  |
|---|---|---|---|
| Claim | 1 | $322.50 | EMORY, APRIL R. |
| Claim | 3 | $379.53 | MACKLIN, ANGEL |
| Claim | 4 | $149.40 | WHITTIER, EDWARD |
| Claim | 5 | $172.38 | JONES, TERRILYNN |
| Claim | 6 | $375.00 | GALLION, CASSANDRA |
| Claim | 7 | $439.69 | KNIGHT-HINDS, GLORIA |
| Claim | 8 | $393.75 | TADESSE, MELAKU |
| Claim | 9 | $258.31 | MURRELL JULIA M. |
| Claim | 10 | $80.33 | WAFER, LELA |
| Claim | 11 | $145.01 | CAMPBELL, ROBERT TROY |
| Claim | 12 | $318.75 | THOMAS, MAE FRANCES |
| Claim | 13 | $430.50 | WOODS, BARBARA |
| Claim | 14 | $228.34 | JOHNSON, GLORIA |
| Claim | 15 | $182.06 | HARRELL, LEON |
| Claim | 16 | $175.67 | WALTON, ORA |
| Claim | 17 | $225.00 | TYLER, LAZANE |
| Claim | 18 | $422.40 | MILES, MINNIE |
| Claim | 19 | $71.25 | SANDERS, BARBARA |
| Claim | 20 | $90.00 | JORDAN, ALEXANDER |
| Claim | 21 | $337.50 | WALKER, JIMIA |
| Claim | 22 | $88.02 | WALLS, MARY |
| Claim | 23 | $135.00 | SIMMONS, JAMES |
| Claim | 24 | $112.50 | TOLIVER, DAVID |
| Claim | 26 | $234.00 | BENJAMIN, NICOLE |
| Claim | 31 | $239.25 | BLACK, ROSE |
| Claim | 33P | $73.20 | CAMPBELL, ROBERT TROY |
| Claim | 35 | $191.71 | MACK, DAVID |
| Claim | 38 | $296.40 | KYLE, BRIAN |
| Claim | 47 | $295.48 | Ulysses J Jefferson |
| Claim | 48P | $439.69 | Melanie Miller |
| Claim | 52 | $194.88 | Brittney Kimbrough |

# Claims Proposed Distribution

## Case: 13-03667-PH   ABRAHAM LINCOLN CENTRE

| Case Balance: | $243,706.38 | | Total Proposed Payment: | $243,706.38 | | Remaining Balance: | $0.00 | |

| Claim # | Claimant Name | Type | | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|---|--------------|----------------|--------------|---------------|------------------|-----------------|
| | | Claim | 54 | $20.78 Veneta Anthony | | | | | |
| | | Claim | 57 | $5.77 Jacob Aimers | | | | | |
| | | Claim | 58 | $15.14 Eloise Jordan | | | | | |
| | | Claim | 59 | $331.07 Francine Myles | | | | | |
| | | Claim | 62 | $97.49 James Knox | | | | | |
| | | Claim | 63 | $33.38 Mae B Rattle | | | | | |
| | | Claim | 64 | $39.69 Betty Lamonte | | | | | |
| | | Claim | 69 | $73.43 BROWN, TERESA | | | | | |
| | | Claim | 65 | $0.00 Gloria Knight Hinds | | | | | |
| | | Claim | 44 | $439.69 L J BELCHER & ASSOCIATES INC. | | | | | |
| | ] | | | | | | | | |
| | Internal Revenue Service | Priority | | 0.00 | 3,307.50 | 0.00 | 3,307.50 | 2,469.40 | 163,240.55 |
| | Claim Memo: | [Employee FICA-Medicare Distribution: | | | | | | | |
| | | Claim | 1 | $124.70 EMORY, APRIL R. | | | | | |
| | | Claim | 3 | $146.75 MACKLIN, ANGEL | | | | | |
| | | Claim | 4 | $57.77 WHITTIER, EDWARD | | | | | |
| | | Claim | 5 | $66.65 JONES, TERRILYNN | | | | | |
| | | Claim | 6 | $145.00 GALLION, CASSANDRA | | | | | |
| | | Claim | 7 | $170.01 KNIGHT-HINDS, GLORIA | | | | | |
| | | Claim | 8 | $152.25 TADESSE, MELAKU | | | | | |
| | | Claim | 9 | $99.88 MURRELL JULIA M. | | | | | |
| | | Claim | 10 | $31.06 WAFER, LELA | | | | | |
| | | Claim | 11 | $56.07 CAMPBELL, ROBERT TROY | | | | | |
| | | Claim | 12 | $123.25 THOMAS, MAE FRANCES | | | | | |
| | | Claim | 13 | $166.46 WOODS, BARBARA | | | | | |
| | | Claim | 14 | $88.29 JOHNSON, GLORIA | | | | | |
| | | Claim | 15 | $70.40 HARRELL, LEON | | | | | |
| | | Claim | 16 | $67.92 WALTON, ORA | | | | | |
| | | Claim | 17 | $87.00 TYLER, LAZANE | | | | | |
| | | Claim | 18 | $163.33 MILES, MINNIE | | | | | |
| | | Claim | 19 | $27.55 SANDERS, BARBARA | | | | | |
| | | Claim | 20 | $34.80 JORDAN, ALEXANDER | | | | | |
| | | Claim | 21 | $130.50 WALKER, JIMIA | | | | | |
| | | Claim | 22 | $34.03 WALLS, MARY | | | | | |
| | | Claim | 23 | $52.20 SIMMONS, JAMES | | | | | |
| | | Claim | 24 | $43.50 TOLIVER, DAVID | | | | | |
| | | Claim | 26 | $90.48 BENJAMIN, NICOLE | | | | | |
| | | Claim | 31 | $92.51 BLACK, ROSE | | | | | |
| | | Claim | 33P | $28.30 CAMPBELL, ROBERT TROY | | | | | |
| | | Claim | 35 | $74.13 MACK, DAVID | | | | | |
| | | Claim | 38 | $114.61 KYLE, BRIAN | | | | | |
| | | Claim | 47 | $114.25 Ulysses J Jefferson | | | | | |
| | | Claim | 48P | $170.01 Melanie Miller | | | | | |
| | | Claim | 52 | $75.35 Brittney Kimbrough | | | | | |
| | | Claim | 54 | $8.04 Veneta Anthony | | | | | |
| | | Claim | 57 | $2.23 Jacob Aimers | | | | | |
| | | Claim | 58 | $5.85 Eloise Jordan | | | | | |
| | | Claim | 59 | $128.01 Francine Myles | | | | | |
| | | Claim | 62 | $37.70 James Knox | | | | | |

# Claims Proposed Distribution

## Case: 13-03667-PH   ABRAHAM LINCOLN CENTRE

| Case Balance: | $243,706.38 | | Total Proposed Payment: | $243,706.38 | | Remaining Balance: | | $0.00 |

| Claim # | Claimant Name | Type | | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|---|
| | | Claim | 63 | $12.91 | Mae B Rattle | | | | |
| | | Claim | 64 | $15.35 | Betty Lamonte | | | | |
| | | Claim | 69 | $28.39 | BROWN, TERESA | | | | |
| | | Claim | 65 | $0.00 | Gloria Knight Hinds | | | | |
| | | Claim | 44 | $170.01 | L J BELCHER & ASSOCIATES INC. | | | | |
| | ] | | | | | | | | |
| | Internal Revenue Service | Priority | | 0.00 | 14,142.50 | 0.00 | 14,142.50 | 10,558.88 | 152,681.67 |
| | Claim Memo: | [Employee FICA -Social Se Distribution: | | | | | | | |
| | | Claim | 1 | $533.20 | EMORY, APRIL R. | | | | |
| | | Claim | 3 | $627.49 | MACKLIN, ANGEL | | | | |
| | | Claim | 4 | $247.01 | WHITTIER, EDWARD | | | | |
| | | Claim | 5 | $285.00 | JONES, TERRILYNN | | | | |
| | | Claim | 6 | $620.00 | GALLION, CASSANDRA | | | | |
| | | Claim | 7 | $726.95 | KNIGHT-HINDS, GLORIA | | | | |
| | | Claim | 8 | $651.00 | TADESSE, MELAKU | | | | |
| | | Claim | 9 | $427.07 | MURRELL JULIA M. | | | | |
| | | Claim | 10 | $132.81 | WAFER, LELA | | | | |
| | | Claim | 11 | $239.75 | CAMPBELL, ROBERT TROY | | | | |
| | | Claim | 12 | $527.00 | THOMAS, MAE FRANCES | | | | |
| | | Claim | 13 | $711.76 | WOODS, BARBARA | | | | |
| | | Claim | 14 | $377.52 | JOHNSON, GLORIA | | | | |
| | | Claim | 15 | $301.01 | HARRELL, LEON | | | | |
| | | Claim | 16 | $290.44 | WALTON, ORA | | | | |
| | | Claim | 17 | $372.00 | TYLER, LAZANE | | | | |
| | | Claim | 18 | $698.37 | MILES, MINNIE | | | | |
| | | Claim | 19 | $117.80 | SANDERS, BARBARA | | | | |
| | | Claim | 20 | $148.80 | JORDAN, ALEXANDER | | | | |
| | | Claim | 21 | $558.00 | WALKER, JIMIA | | | | |
| | | Claim | 22 | $145.53 | WALLS, MARY | | | | |
| | | Claim | 23 | $223.20 | SIMMONS, JAMES | | | | |
| | | Claim | 24 | $186.00 | TOLIVER, DAVID | | | | |
| | | Claim | 26 | $386.88 | BENJAMIN, NICOLE | | | | |
| | | Claim | 31 | $395.56 | BLACK, ROSE | | | | |
| | | Claim | 33P | $121.02 | CAMPBELL, ROBERT TROY | | | | |
| | | Claim | 35 | $316.96 | MACK, DAVID | | | | |
| | | Claim | 38 | $490.05 | KYLE, BRIAN | | | | |
| | | Claim | 47 | $488.53 | Ulysses J Jefferson | | | | |
| | | Claim | 48P | $726.95 | Melanie Miller | | | | |
| | | Claim | 52 | $322.20 | Brittney Kimbrough | | | | |
| | | Claim | 54 | $34.36 | Veneta Anthony | | | | |
| | | Claim | 57 | $9.53 | Jacob Aimers | | | | |
| | | Claim | 58 | $25.03 | Eloise Jordan | | | | |
| | | Claim | 59 | $547.37 | Francine Myles | | | | |
| | | Claim | 62 | $161.19 | James Knox | | | | |
| | | Claim | 63 | $55.18 | Mae B Rattle | | | | |
| | | Claim | 64 | $65.63 | Betty Lamonte | | | | |
| | | Claim | 69 | $121.40 | BROWN, TERESA | | | | |
| | | Claim | 65 | $0.00 | Gloria Knight Hinds | | | | |
| | | Claim | 44 | $726.95 | L J BELCHER & ASSOCIATES INC. | | | | |

Printed: 10/20/16 04:05 PM

# Claims Proposed Distribution

## Case: 13-03667-PH   ABRAHAM LINCOLN CENTRE

| Case Balance: | $243,706.38 | | Total Proposed Payment: | $243,706.38 | | Remaining Balance: | $0.00 | |
|---|---|---|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | ] | | | | | | | |
| | Internal Revenue Service | Priority | 0.00 | 57,026.20 | 0.00 | 57,026.20 | 42,576.14 | 110,105.53 |
| | Claim Memo: [Employee IRS Distribution: | | | | | | | |
| | Claim 1 | $2150.00 | EMORY, APRIL R. | | | | | |
| | Claim 3 | $2530.21 | MACKLIN, ANGEL | | | | | |
| | Claim 4 | $996.00 | WHITTIER, EDWARD | | | | | |
| | Claim 5 | $1149.19 | JONES, TERRILYNN | | | | | |
| | Claim 6 | $2500.00 | GALLION, CASSANDRA | | | | | |
| | Claim 7 | $2931.25 | KNIGHT-HINDS, GLORIA | | | | | |
| | Claim 8 | $2625.00 | TADESSE, MELAKU | | | | | |
| | Claim 9 | $1722.07 | MURRELL JULIA M. | | | | | |
| | Claim 10 | $535.54 | WAFER, LELA | | | | | |
| | Claim 11 | $966.75 | CAMPBELL, ROBERT TROY | | | | | |
| | Claim 12 | $2125.00 | THOMAS, MAE FRANCES | | | | | |
| | Claim 13 | $2870.00 | WOODS, BARBARA | | | | | |
| | Claim 14 | $1522.26 | JOHNSON, GLORIA | | | | | |
| | Claim 15 | $1213.75 | HARRELL, LEON | | | | | |
| | Claim 16 | $1171.12 | WALTON, ORA | | | | | |
| | Claim 17 | $1500.00 | TYLER, LAZANE | | | | | |
| | Claim 18 | $2816.00 | MILES, MINNIE | | | | | |
| | Claim 19 | $475.00 | SANDERS, BARBARA | | | | | |
| | Claim 20 | $600.00 | JORDAN, ALEXANDER | | | | | |
| | Claim 21 | $2250.00 | WALKER, JIMIA | | | | | |
| | Claim 22 | $586.80 | WALLS, MARY | | | | | |
| | Claim 23 | $900.00 | SIMMONS, JAMES | | | | | |
| | Claim 24 | $750.00 | TOLIVER, DAVID | | | | | |
| | Claim 26 | $1559.99 | BENJAMIN, NICOLE | | | | | |
| | Claim 31 | $1595.00 | BLACK, ROSE | | | | | |
| | Claim 33P | $488.00 | CAMPBELL, ROBERT TROY | | | | | |
| | Claim 35 | $1278.06 | MACK, DAVID | | | | | |
| | Claim 38 | $1976.00 | KYLE, BRIAN | | | | | |
| | Claim 47 | $1969.60 | Ulysses J Jefferson | | | | | |
| | Claim 48P | $2931.25 | Melanie Miller | | | | | |
| | Claim 52 | $1299.18 | Brittney Kimbrough | | | | | |
| | Claim 54 | $138.56 | Veneta Anthony | | | | | |
| | Claim 57 | $38.45 | Jacob Aimers | | | | | |
| | Claim 58 | $100.95 | Eloise Jordan | | | | | |
| | Claim 59 | $2207.13 | Francine Myles | | | | | |
| | Claim 62 | $649.95 | James Knox | | | | | |
| | Claim 63 | $222.50 | Mae B Rattle | | | | | |
| | Claim 64 | $264.63 | Betty Lamonte | | | | | |
| | Claim 69 | $489.50 | BROWN, TERESA | | | | | |
| | Claim 65 | $0.00 | Gloria Knight Hinds | | | | | |
| | Claim 44 | $2931.25 | L J BELCHER & ASSOCIATES INC. | | | | | |
| | ] | | | | | | | |
| 1 | EMORY, APRIL R. | Priority | 8,600.00 | 5,469.60 | 0.00 | 5,469.60 | 4,083.64 | 106,021.89 |
| | Claim Memo: [Gross Wage $8600.00 Less Taxes = Net $5469.60 FICA -Social Se $533.20 FICA-Medicare $124.70 IRS $2150.00 IL Taxes $322.50] | | | | | | | | |

# Claims Proposed Distribution

## Case: 13-03667-PH   ABRAHAM LINCOLN CENTRE

Case Balance:  $243,706.38     Total Proposed Payment:  $243,706.38     Remaining Balance:  $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 3 | MACKLIN, ANGEL | Priority | 10,120.85 | 6,436.87 | 0.00 | 6,436.87 | 4,805.81 | 101,216.08 |
| | Claim Memo: | [Gross Wage $10120.85 Less Taxes = Net $6436.87 FICA -Social Se $627.49 FICA-Medicare $146.75 IRS $2530.21 IL Taxes $379.53] | | | | | | | |
| 4 | WHITTIER, EDWARD | Priority | 3,984.00 | 2,533.82 | 0.00 | 2,533.82 | 1,891.77 | 99,324.31 |
| | Claim Memo: | [Gross Wage $3984.00 Less Taxes = Net $2533.82 FICA -Social Se $247.01 FICA-Medicare $57.77 IRS $996.00 IL Taxes $149.40] | | | | | | | |
| 5 | JONES, TERRILYNN | Priority | 4,596.75 | 2,923.53 | 0.00 | 2,923.53 | 2,182.73 | 97,141.58 |
| | Claim Memo: | [Gross Wage $4596.75 Less Taxes = Net $2923.53 FICA -Social Se $285.00 FICA-Medicare $66.65 IRS $1149.19 IL Taxes $172.38] | | | | | | | |
| 6 | GALLION, CASSANDRA | Priority | 10,000.00 | 6,360.00 | 0.00 | 6,360.00 | 4,748.42 | 92,393.16 |
| | Claim Memo: | [Gross Wage $10000.00 Less Taxes = Net $6360.00 FICA -Social Se $620.00 FICA-Medicare $145.00 IRS $2500.00 IL Taxes $375.00] | | | | | | | |
| 7 | KNIGHT-HINDS, GLORIA | Priority | 11,725.00 | 7,457.10 | 0.00 | 7,457.10 | 5,567.52 | 86,825.64 |
| | Claim Memo: | [Gross Wage $11725.00 Less Taxes = Net $7457.10 FICA -Social Se $726.95 FICA-Medicare $170.01 IRS $2931.25 IL Taxes $439.69] Claim modified priority portion allowed up to $11,725 with balance of $3,275.00 allowed as unsecured claim per Court Order 09/01/2016 | | | | | | | |
| 8 | TADESSE, MELAKU | Priority | 10,500.00 | 6,678.00 | 0.00 | 6,678.00 | 4,985.84 | 81,839.80 |
| | Claim Memo: | [Gross Wage $10500.00 Less Taxes = Net $6678.00 FICA -Social Se $651.00 FICA-Medicare $152.25 IRS $2625.00 IL Taxes $393.75] | | | | | | | |
| 9 | MURRELL JULIA M. | Priority | 6,888.27 | 4,380.94 | 0.00 | 4,380.94 | 3,270.84 | 78,568.96 |
| | Claim Memo: | [Gross Wage $6888.27 Less Taxes = Net $4380.94 FICA -Social Se $427.07 FICA-Medicare $99.88 IRS $1722.07 IL Taxes $258.31] | | | | | | | |
| 10 | WAFER, LELA | Priority | 2,142.15 | 1,362.41 | 0.00 | 1,362.41 | 1,017.18 | 77,551.78 |
| | Claim Memo: | [Gross Wage $2142.15 Less Taxes = Net $1362.41 FICA -Social Se $132.81 FICA-Medicare $31.06 IRS $535.54 IL Taxes $80.33] | | | | | | | |
| 11 | CAMPBELL, ROBERT TROY | Priority | 3,867.00 | 2,459.42 | 0.00 | 2,459.42 | 1,836.22 | 75,715.56 |
| | Claim Memo: | [Gross Wage $3867.00 Less Taxes = Net $2459.42 FICA -Social Se $239.75 FICA-Medicare $56.07 IRS $966.75 IL Taxes $145.01] | | | | | | | |
| 12 | THOMAS, MAE FRANCES | Priority | 8,500.00 | 5,406.00 | 0.00 | 5,406.00 | 4,036.16 | 71,679.40 |
| | Claim Memo: | [Gross Wage $8500.00 Less Taxes = Net $5406.00 FICA -Social Se $527.00 FICA-Medicare $123.25 IRS $2125.00 IL Taxes $318.75] | | | | | | | |
| 13 | WOODS, BARBARA | Priority | 11,480.00 | 7,301.28 | 0.00 | 7,301.28 | 5,451.18 | 66,228.22 |
| | Claim Memo: | [Gross Wage $11480.00 Less Taxes = Net $7301.28 FICA -Social Se $711.76 FICA-Medicare $166.46 IRS $2870.00 IL Taxes $430.50] | | | | | | | |
| 14 | JOHNSON, GLORIA | Priority | 6,089.05 | 3,872.64 | 0.00 | 3,872.64 | 2,891.34 | 63,336.88 |
| | Claim Memo: | [Gross Wage $6089.05 Less Taxes = Net $3872.64 FICA -Social Se $377.52 FICA-Medicare $88.29 IRS $1522.26 IL Taxes $228.34] | | | | | | | |
| 15 | HARRELL, LEON | Priority | 4,855.00 | 3,087.78 | 0.00 | 3,087.78 | 2,305.36 | 61,031.52 |
| | Claim Memo: | [Gross Wage $4855.00 Less Taxes = Net $3087.78 FICA -Social Se $301.01 FICA-Medicare $70.40 IRS $1213.75 IL Taxes $182.06] | | | | | | | |
| 16 | WALTON, ORA | Priority | 4,684.48 | 2,979.33 | 0.00 | 2,979.33 | 2,224.39 | 58,807.13 |
| | Claim Memo: | [Gross Wage $4684.48 Less Taxes = Net $2979.33 FICA -Social Se $290.44 FICA-Medicare $67.92 IRS $1171.12 IL Taxes $175.67] | | | | | | | |

Printed: 10/20/16 04:05 PM

# Claims Proposed Distribution

## Case: 13-03667-PH   ABRAHAM LINCOLN CENTRE

| Case Balance: | $243,706.38 | | Total Proposed Payment: | $243,706.38 | | Remaining Balance: | $0.00 | |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 17 | TYLER, LAZANE | Priority | 6,000.00 | 3,816.00 | 0.00 | 3,816.00 | 2,849.05 | 55,958.08 |
| | Claim Memo: | [Gross Wage $6000.00 Less Taxes = Net $3816.00 FICA -Social Se $372.00 FICA-Medicare $87.00 IRS $1500.00 IL Taxes $225.00] | | | | | | |
| 18 | MILES, MINNIE | Priority | 11,264.00 | 7,163.90 | 0.00 | 7,163.90 | 5,348.61 | 50,609.47 |
| | Claim Memo: | [Gross Wage $11264.00 Less Taxes = Net $7163.90 FICA -Social Se $698.37 FICA-Medicare $163.33 IRS $2816.00 IL Taxes $422.40] | | | | | | |
| 19 | SANDERS, BARBARA | Priority | 1,900.00 | 1,208.40 | 0.00 | 1,208.40 | 902.20 | 49,707.27 |
| | Claim Memo: | [Gross Wage $1900.00 Less Taxes = Net $1208.40 FICA -Social Se $117.80 FICA-Medicare $27.55 IRS $475.00 IL Taxes $71.25] | | | | | | |
| 20 | JORDAN, ALEXANDER | Priority | 2,400.00 | 1,526.40 | 0.00 | 1,526.40 | 1,139.62 | 48,567.65 |
| | Claim Memo: | [Gross Wage $2400.00 Less Taxes = Net $1526.40 FICA -Social Se $148.80 FICA-Medicare $34.80 IRS $600.00 IL Taxes $90.00] | | | | | | |
| 21 | WALKER, JIMIA | Priority | 9,000.00 | 5,724.00 | 0.00 | 5,724.00 | 4,273.58 | 44,294.07 |
| | Claim Memo: | [Gross Wage $9000.00 Less Taxes = Net $5724.00 FICA -Social Se $558.00 FICA-Medicare $130.50 IRS $2250.00 IL Taxes $337.50] new address as of 07/01/2016 | | | | | | |
| 22 | WALLS, MARY | Priority | 2,347.20 | 1,492.82 | 0.00 | 1,492.82 | 1,114.55 | 43,179.52 |
| | Claim Memo: | [Gross Wage $2347.20 Less Taxes = Net $1492.82 FICA -Social Se $145.53 FICA-Medicare $34.03 IRS $586.80 IL Taxes $88.02] | | | | | | |
| 23 | SIMMONS, JAMES | Priority | 3,600.00 | 2,289.60 | 0.00 | 2,289.60 | 1,709.43 | 41,470.09 |
| | Claim Memo: | [Gross Wage $3600.00 Less Taxes = Net $2289.60 FICA -Social Se $223.20 FICA-Medicare $52.20 IRS $900.00 IL Taxes $135.00] | | | | | | |
| 24 | TOLIVER, DAVID | Priority | 3,000.00 | 1,908.00 | 0.00 | 1,908.00 | 1,424.53 | 40,045.56 |
| | Claim Memo: | [Gross Wage $3000.00 Less Taxes = Net $1908.00 FICA -Social Se $186.00 FICA-Medicare $43.50 IRS $750.00 IL Taxes $112.50] | | | | | | |
| 26 | BENJAMIN, NICOLE | Priority | 6,239.94 | 3,968.59 | 0.00 | 3,968.59 | 2,962.98 | 37,082.58 |
| | Claim Memo: | [Gross Wage $6239.94 Less Taxes = Net $3968.59 FICA -Social Se $386.88 FICA-Medicare $90.48 IRS $1559.99 IL Taxes $234.00] | | | | | | |
| 31 | BLACK, ROSE | Priority | 6,380.00 | 4,057.68 | 0.00 | 4,057.68 | 3,029.49 | 34,053.09 |
| | Claim Memo: | [Gross Wage $6380.00 Less Taxes = Net $4057.68 FICA -Social Se $395.56 FICA-Medicare $92.51 IRS $1595.00 IL Taxes $239.25] | | | | | | |
| 33P | CAMPBELL, ROBERT TROY | Priority | 1,952.00 | 1,241.48 | 0.00 | 1,241.48 | 926.90 | 33,126.19 |
| | Claim Memo: | [Gross Wage $1952.00 Less Taxes = Net $1241.48 FICA -Social Se $121.02 FICA-Medicare $28.30 IRS $488.00 IL Taxes $73.20] | | | | | | |
| 35 | MACK, DAVID | Priority | 5,112.24 | 3,251.38 | 0.00 | 3,251.38 | 2,427.50 | 30,698.69 |
| | Claim Memo: | [Gross Wage $5112.24 Less Taxes = Net $3251.38 FICA -Social Se $316.96 FICA-Medicare $74.13 IRS $1278.06 IL Taxes $191.71] | | | | | | |
| 38 | KYLE, BRIAN | Priority | 7,904.00 | 5,026.94 | 0.00 | 5,026.94 | 3,753.15 | 26,945.54 |
| | Claim Memo: | [Gross Wage $7904.00 Less Taxes = Net $5026.94 FICA -Social Se $490.05 FICA-Medicare $114.61 IRS $1976.00 IL Taxes $296.40] | | | | | | |
| 39 | BURNS, GUS | Priority | 2,400.00 | 2,400.00 | 0.00 | 2,400.00 | 1,791.86 | 25,153.68 |

# Claims Proposed Distribution

## Case:  13-03667-PH   ABRAHAM LINCOLN CENTRE

| Case Balance: | $243,706.38 | | Total Proposed Payment: | $243,706.38 | | Remaining Balance: | $0.00 | |
|---|---|---|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 44 | L J BELCHER & ASSOCIATES INC. | Priority | 11,725.00 | 7,457.10 | 0.00 | 7,457.10 | 5,567.52 | 19,586.16 |
| | **Claim Memo:** [Gross Wage $11725.00 Less Taxes = Net $7457.10 FICA -Social Se $726.95 FICA-Medicare $170.01 IRS $2931.25 IL Taxes $439.69]  Priority allowed in the limit of $11,725.00 with balance of 3,275.00 as unsecured claim per Court Order 09/01/2016 | | | | | | | |
| 47 | Ulysses J Jefferson | Priority | 7,879.44 | 5,011.32 | 0.00 | 5,011.32 | 3,741.48 | 15,844.68 |
| | **Claim Memo:** [Gross Wage $7879.44 Less Taxes = Net $5011.32 FICA -Social Se $488.53 FICA-Medicare $114.25 IRS $1969.86 IL Taxes $295.48] | | | | | | | |
| 48P | Melanie Miller | Priority | 11,725.00 | 7,457.10 | 0.00 | 7,457.10 | 5,567.52 | 10,277.16 |
| | **Claim Memo:** [Gross Wage $11725.00 Less Taxes = Net $7457.10 FICA -Social Se $726.95 FICA-Medicare $170.01 IRS $2931.25 IL Taxes $439.69]  Priority claim modified to limit of $11,725.00 with balance allowed as an unsecured claim per Court Order 09/01/2016 | | | | | | | |
| 52 | Brittney Kimbrough | Priority | 5,196.72 | 3,305.11 | 0.00 | 3,305.11 | 2,467.62 | 7,809.54 |
| | **Claim Memo:** [Gross Wage $5196.72 Less Taxes = Net $3305.11 FICA -Social Se $322.20 FICA-Medicare $75.35 IRS $1299.18 IL Taxes $194.88] | | | | | | | |
| 54 | Veneta Anthony | Priority | 554.25 | 352.51 | 0.00 | 352.51 | 263.19 | 7,546.35 |
| | **Claim Memo:** [Gross Wage $554.25 Less Taxes = Net $352.51 FICA -Social Se $34.36 FICA-Medicare $8.04 IRS $138.56 IL Taxes $20.78] | | | | | | | |
| 57 | Jacob Aimers | Priority | 153.79 | 97.81 | 0.00 | 97.81 | 73.03 | 7,473.32 |
| | **Claim Memo:** [Gross Wage $153.79 Less Taxes = Net $97.81 FICA -Social Se $9.53 FICA-Medicare $2.23 IRS $38.45 IL Taxes $5.77] | | | | | | | |
| 58 | Eloise Jordan | Priority | 403.78 | 256.81 | 0.00 | 256.81 | 191.74 | 7,281.58 |
| | **Claim Memo:** [Gross Wage $403.78 Less Taxes = Net $256.81 FICA -Social Se $25.03 FICA-Medicare $5.85 IRS $100.95 IL Taxes $15.14] | | | | | | | |
| 59 | Francine Myles | Priority | 8,828.51 | 5,614.93 | 0.00 | 5,614.93 | 4,192.14 | 3,089.44 |
| | **Claim Memo:** [Gross Wage $8828.51 Less Taxes = Net $5614.93 FICA -Social Se $547.37 FICA-Medicare $128.01 IRS $2207.13 IL Taxes $331.07] | | | | | | | |
| 62 | James Knox | Priority | 2,599.80 | 1,653.47 | 0.00 | 1,653.47 | 1,234.49 | 1,854.95 |
| | **Claim Memo:** [Gross Wage $2599.80 Less Taxes = Net $1653.47 FICA -Social Se $161.19 FICA-Medicare $37.70 IRS $649.95 IL Taxes $97.49] | | | | | | | |
| 63 | Mae B Rattle | Priority | 890.00 | 566.03 | 0.00 | 566.03 | 422.60 | 1,432.35 |
| | **Claim Memo:** [Gross Wage $890.00 Less Taxes = Net $566.03 FICA -Social Se $55.18 FICA-Medicare $12.91 IRS $222.50 IL Taxes $33.38] | | | | | | | |
| 64 | Betty Lamonte | Priority | 1,058.50 | 673.20 | 0.00 | 673.20 | 502.62 | 929.73 |
| | **Claim Memo:** [Gross Wage $1058.50 Less Taxes = Net $673.20 FICA -Social Se $65.63 FICA-Medicare $15.35 IRS $264.63 IL Taxes $39.69] | | | | | | | |
| 65 | Gloria Knight Hinds | Priority | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 929.73 |
| | **Claim Memo:** Disallowed per Court Order entered on 09/01/2016 | | | | | | | |
| 69 | BROWN, TERESA | Priority | 1,958.00 | 1,245.28 | 0.00 | 1,245.28 | 929.73 | 0.00 |
| | **Claim Memo:** [Gross Wage $1958.00 Less Taxes = Net $1245.28 FICA -Social Se $121.40 FICA-Medicare $28.39 IRS $489.50 IL Taxes $73.43]  Filed after Bar Date, but Court entered Order on 08/13/2013 that Claim is timely. | | | | | | | |
| 2 | Groot Industries, Inc. | Unsecured | 1,548.44 | 1,548.44 | 0.00 | 1,548.44 | 0.00 | 0.00 |
| 7U | Knight-Hinds Gloria | Unsecured | 3,275.00 | 3,275.00 | 0.00 | 3,275.00 | 0.00 | 0.00 |
| | **Claim Memo:** Original Priority Claim in the sum of $15,000, modified priority portion allowed up to $11,725 with balance of $3,275.00 allowed as unsecured claim per Court Order 09/01/2016 | | | | | | | |

Exhibit C

## Claims Proposed Distribution

### Case: 13-03667-PH    ABRAHAM LINCOLN CENTRE

Case Balance:    $243,706.38          Total Proposed Payment:    $243,706.38          Remaining Balance:    $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 25 -2 | Abraham Lincoln Centre Dental Plan | Unsecured | 8,371.00 | 8,371.00 | 0.00 | 8,371.00 | 0.00 | 0.00 |
| | Claim Memo: 08/20/2013 Amendment 25-2 imported by DRK; original claim didn't exist | | | | * * * | | | | |
| 27 -2 | Department of the Treasury | Unsecured | 5,152.25 | 5,152.25 | 0.00 | 5,152.25 | 0.00 | 0.00 |
| | Claim Memo: 08/20/2013 Amendment 27-2 imported by DRK; original claim didn't exist | | | | * * * | | | | |
| 28 | Pitney Bowes Inc | Unsecured | 4,374.12 | 4,374.12 | 0.00 | 4,374.12 | 0.00 | 0.00 |
| 29 | Pitney Bowes Inc | Unsecured | 7,006.64 | 7,006.64 | 0.00 | 7,006.64 | 0.00 | 0.00 |
| 30 | Commonwealth Edison Company | Unsecured | 68,470.62 | 68,470.62 | 0.00 | 68,470.62 | 0.00 | 0.00 |
| 32 | AT CONFERENCE INC. | Unsecured | 58.45 | 58.45 | 0.00 | 58.45 | 0.00 | 0.00 |
| 33U | CAMPBELL, ROBERT TROY | Unsecured | 1,915.00 | 1,915.00 | 0.00 | 1,915.00 | 0.00 | 0.00 |
| 34 | PILLOW, DOLORES N. | Unsecured | 4,140.00 | 4,140.00 | 0.00 | 4,140.00 | 0.00 | 0.00 |
| 36 | PEOPLES GAS LIGHT & COKE COMPANY | Unsecured | 106,379.00 | 106,379.00 | 0.00 | 106,379.00 | 0.00 | 0.00 |
| 37 | Helthkare Products LLC | Unsecured | 1,468.54 | 1,468.54 | 0.00 | 1,468.54 | 0.00 | 0.00 |
| 42 | KATES DETECTIVE AGENCY | Unsecured | 27,217.75 | 27,217.75 | 0.00 | 27,217.75 | 0.00 | 0.00 |
| | Claim Memo: Disallowed as Priority claim, allowed as a general unsecured claim per Court Order 09/01/2016 | | | | | | | | |
| 43 | ROCK FOR KIDS | Unsecured | 7,500.00 | 7,500.00 | 0.00 | 7,500.00 | 0.00 | 0.00 |
| 44 | L J BELCHER & ASSOCIATES INC. | Unsecured | 3,275.00 | 3,275.00 | 0.00 | 3,275.00 | 0.00 | 0.00 |
| 45 | Express-Inks LLC | Unsecured | 5,142.79 | 5,142.79 | 0.00 | 5,142.79 | 0.00 | 0.00 |
| 46 | Gibson Behavorial Health Consulting | Unsecured | 1,900.00 | 1,900.00 | 0.00 | 1,900.00 | 0.00 | 0.00 |
| 48U | Melanie Miller | Unsecured | 8,273.00 | 8,273.00 | 0.00 | 8,273.00 | 0.00 | 0.00 |
| 49 | W Howard Bell | Unsecured | 646.00 | 646.00 | 0.00 | 646.00 | 0.00 | 0.00 |
| 50P | A-1 PEST MASTERS EXTERMINATION CO. | Unsecured | 3,536.00* | 3,536.00 | 0.00 | 3,536.00 | 0.00 | 0.00 |
| | Claim Memo: Modified to unsecured claim per Court Order 09/01/2016 | | | | | | | | |
| 51 | Melmaric Inc | Unsecured | 113,449.27 | 113,449.27 | 0.00 | 113,449.27 | 0.00 | 0.00 |
| 53 | GE Capital Retail Bank | Unsecured | 1,563.74 | 1,563.74 | 0.00 | 1,563.74 | 0.00 | 0.00 |
| 55 | Larry Share | Unsecured | 5,238.05 | 5,238.05 | 0.00 | 5,238.05 | 0.00 | 0.00 |
| 56 | Dianne Harris | Unsecured | 1,726.17 | 1,726.17 | 0.00 | 1,726.17 | 0.00 | 0.00 |
| 60 | Rosalind Hudson | Unsecured | 6,000.00 | 6,000.00 | 0.00 | 6,000.00 | 0.00 | 0.00 |
| 61 | 6226 S Woodlawn Ave LLC | Unsecured | 10,285.00 | 10,285.00 | 0.00 | 10,285.00 | 0.00 | 0.00 |
| 70 | Cynthia Richardson | Unsecured | 50,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo: Disallowed per Court Order 09/01/2016 | | | | | | | | |

Page 8 of 10

Exhibit C

Printed: 10/20/16 04:05 PM

# Claims Proposed Distribution

## Case: 13-03667-PH   ABRAHAM LINCOLN CENTRE

| Case Balance: | $243,706.38 | Total Proposed Payment: | $243,706.38 | | Remaining Balance: | | $0.00 | |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 66 | Mama Lucys Catering Corp | Unsecured | 4,775.00 | 4,775.00 | 0.00 | 4,775.00 | 0.00 | 0.00 |
| | Claim Memo:   Allowed as a Tardy unsecured claim per Court Order 09/01/2016 | | | | | | | |
| 67 | A-1 PEST MASTERS EXTERMINATION CO. | Unsecured | 3,536.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:   Disallowed per Court Order 09/01/2016 | | | | | | | |
| 68 | Unique Office Svcs Inc | Unsecured | 29,336.11 | 29,336.11 | 0.00 | 29,336.11 | 0.00 | 0.00 |
| | Claim Memo:   Modified to Unsecured Late Claim per Court Order 09/01/2016 | | | | | | | |
| 71 -2 | Carmen McGhee | Unsecured | 890.00 * | 890.00 | 0.00 | 890.00 | 0.00 | 0.00 |
| | Claim Memo:   09/02/2016 Amendment 71-2 imported by DRK; original claim didn't exist | | | | | | | |
| | 09/13/2016 Order entered modifying claim to an unsecured general late claim | | | | | | | |
| | --------------------------------------------------------------------* * * | | | | | | | |

| | Total for Case 13-03667 : | | $1,368,168.17 | $745,027.66 | $0.00 | $745,027.66 | $243,706.38 |

## CASE SUMMARY

| | Amount Filed | Amount Allowed | Paid to Date | Proposed Payment | % paid |
|---|---|---|---|---|---|
| Total Administrative Claims : | $71,610.00 | $71,610.00 | $0.00 | $71,610.00 | 100.000000% |
| Total Priority Claims : | $230,504.72 | $230,504.72 | $0.00 | $172,096.38 | 74.660675% |
| Total Secured Claims : | $569,604.51 | $0.00 | $0.00 | $0.00 | 0.000000% |
| Total Unsecured Claims : | $496,448.94 | $442,912.94 | $0.00 | $0.00 | 0.000000% |

(*) Denotes objection to Amount Filed

Exhibit C

NOTE REGARDING PAYMENTS TO TAXING AUTHORITIES:

Withholding for wage claimants is employee withholding only.  There are not enough funds in the estate to pay wage claims and employee withholding in full.  After partial payment of wages and employee withholding,  there are no funds left to pay the employer tax on these wage claims.

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 13-03667-PH
Case Name: ABRAHAM LINCOLN CENTRE
Trustee Name: EUGENE CRANE

**Balance on hand:**                                    $          243,706.38

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 40 | IFF | 209,643.49 | 0.00 | 0.00 | 0.00 |
| 41 | IFF | 359,961.02 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:   $            0.00
Remaining balance:                        $          243,706.38

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - EUGENE CRANE | 16,529.48 | 0.00 | 16,529.48 |
| Attorney for Trustee, Fees - Crane, Heyman, Simon, Welch & Clar | 46,106.50 | 0.00 | 46,106.50 |
| Attorney for Trustee, Expenses - Crane, Heyman, Simon, Welch & Clar | 3,469.52 | 0.00 | 3,469.52 |
| Accountant for Trustee, Fees - Popowcer Katten, Ltd. | 5,504.50 | 0.00 | 5,504.50 |

Total to be paid for chapter 7 administration expenses:   $       71,610.00
Remaining balance:                                        $      172,096.38

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses:   $            0.00
Remaining balance:                                            $      172,096.38

**UST Form 101-7-TFR (05/1/2011)**

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $230,504.72 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | EMORY, APRIL R. | 8,600.00 | 0.00 | 6,420.81 |
| 3 | MACKLIN, ANGEL | 10,120.85 | 0.00 | 7,556.30 |
| 4 | WHITTIER, EDWARD | 3,984.00 | 0.00 | 2,974.48 |
| 5 | JONES, TERRILYNN | 4,596.75 | 0.00 | 3,431.96 |
| 6 | GALLION, CASSANDRA | 10,000.00 | 0.00 | 7,466.08 |
| 7 | KNIGHT-HINDS, GLORIA | 11,725.00 | 0.00 | 8,753.96 |
| 8 | TADESSE, MELAKU | 10,500.00 | 0.00 | 7,839.37 |
| 9 | MURRELL JULIA M. | 6,888.27 | 0.00 | 5,142.83 |
| 10 | WAFER, LELA | 2,142.15 | 0.00 | 1,599.34 |
| 11 | CAMPBELL, ROBERT TROY | 3,867.00 | 0.00 | 2,887.13 |
| 12 | THOMAS, MAE FRANCES | 8,500.00 | 0.00 | 6,346.16 |
| 13 | WOODS, BARBARA | 11,480.00 | 0.00 | 8,571.03 |
| 14 | JOHNSON, GLORIA | 6,089.05 | 0.00 | 4,546.13 |
| 15 | HARRELL, LEON | 4,855.00 | 0.00 | 3,624.78 |
| 16 | WALTON, ORA | 4,684.48 | 0.00 | 3,497.47 |
| 17 | TYLER, LAZANE | 6,000.00 | 0.00 | 4,479.64 |
| 18 | MILES, MINNIE | 11,264.00 | 0.00 | 8,409.77 |
| 19 | SANDERS, BARBARA | 1,900.00 | 0.00 | 1,418.56 |
| 20 | JORDAN, ALEXANDER | 2,400.00 | 0.00 | 1,791.85 |
| 21 | WALKER, JIMIA | 9,000.00 | 0.00 | 6,719.46 |
| 22 | WALLS, MARY | 2,347.20 | 0.00 | 1,752.44 |
| 23 | SIMMONS, JAMES | 3,600.00 | 0.00 | 2,687.78 |
| 24 | TOLIVER, DAVID | 3,000.00 | 0.00 | 2,239.83 |
| 26 | BENJAMIN, NICOLE | 6,239.94 | 0.00 | 4,658.79 |
| 31 | BLACK, ROSE | 6,380.00 | 0.00 | 4,763.36 |
| 33P | CAMPBELL, ROBERT TROY | 1,952.00 | 0.00 | 1,457.37 |
| 35 | MACK, DAVID | 5,112.24 | 0.00 | 3,816.83 |

**UST Form 101-7-TFR (05/1/2011)**

| 38 | KYLE, BRIAN | 7,904.00 | 0.00 | 5,901.18 |
| 39 | BURNS, GUS | 2,400.00 | 0.00 | 1,791.86 |
| 44 | L J BELCHER & ASSOCIATES INC. | 11,725.00 | 0.00 | 8,753.95 |
| 47 | Ulysses J Jefferson | 7,879.44 | 0.00 | 5,882.84 |
| 48P | Melanie Miller | 11,725.00 | 0.00 | 8,753.95 |
| 52 | Brittney Kimbrough | 5,196.72 | 0.00 | 3,879.92 |
| 54 | Veneta Anthony | 554.25 | 0.00 | 413.80 |
| 57 | Jacob Aimers | 153.79 | 0.00 | 114.83 |
| 58 | Eloise Jordan | 403.78 | 0.00 | 301.47 |
| 59 | Francine Myles | 8,828.51 | 0.00 | 6,591.42 |
| 62 | James Knox | 2,599.80 | 0.00 | 1,941.04 |
| 63 | Mae B Rattle | 890.00 | 0.00 | 664.48 |
| 64 | Betty Lamonte | 1,058.50 | 0.00 | 790.28 |
| 65 | Gloria Knight Hinds | 0.00 | 0.00 | 0.00 |
| 69 | BROWN, TERESA | 1,958.00 | 0.00 | 1,461.85 |

Total to be paid for priority claims: $     172,096.38

Remaining balance: $          0.00

   The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

   Timely claims of general (unsecured) creditors totaling $ 407,911.83 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

   Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | Groot Industries, Inc. | 1,548.44 | 0.00 | 0.00 |
| 7U | Knight-Hinds Gloria | 3,275.00 | 0.00 | 0.00 |
| 25 -2 | Abraham Lincoln Centre Dental Plan | 8,371.00 | 0.00 | 0.00 |
| 27 -2 | Department of the Treasury | 5,152.25 | 0.00 | 0.00 |
| 28 | Pitney Bowes Inc | 4,374.12 | 0.00 | 0.00 |
| 29 | Pitney Bowes Inc | 7,006.64 | 0.00 | 0.00 |
| 30 | Commonwealth Edison Company | 68,470.62 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 32 | AT CONFERENCE INC. | 58.45 | 0.00 | 0.00 |
| 33U | CAMPBELL, ROBERT TROY | 1,915.00 | 0.00 | 0.00 |
| 34 | PILLOW, DOLORES N. | 4,140.00 | 0.00 | 0.00 |
| 36 | PEOPLES GAS LIGHT & COKE COMPANY | 106,379.00 | 0.00 | 0.00 |
| 37 | Helthkare Products LLC | 1,468.54 | 0.00 | 0.00 |
| 42 | KATES DETECTIVE AGENCY | 27,217.75 | 0.00 | 0.00 |
| 43 | ROCK FOR KIDS | 7,500.00 | 0.00 | 0.00 |
| 44 | L J BELCHER & ASSOCIATES INC. | 3,275.00 | 0.00 | 0.00 |
| 45 | Express-Inks LLC | 5,142.79 | 0.00 | 0.00 |
| 46 | Gibson Behavorial Health Consulting | 1,900.00 | 0.00 | 0.00 |
| 48U | Melanie Miller | 8,273.00 | 0.00 | 0.00 |
| 49 | W Howard Bell | 646.00 | 0.00 | 0.00 |
| 50P | A-1 PEST MASTERS EXTERMINATION CO. | 3,536.00 | 0.00 | 0.00 |
| 51 | Melmaric Inc | 113,449.27 | 0.00 | 0.00 |
| 53 | GE Capital Retail Bank | 1,563.74 | 0.00 | 0.00 |
| 55 | Larry Share | 5,238.05 | 0.00 | 0.00 |
| 56 | Dianne Harris | 1,726.17 | 0.00 | 0.00 |
| 60 | Rosalind Hudson | 6,000.00 | 0.00 | 0.00 |
| 61 | 6226 S Woodlawn Ave LLC | 10,285.00 | 0.00 | 0.00 |
| 70 | Cynthia Richardson | 0.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $            0.00

Remaining balance: $            0.00

**UST Form 101-7-TFR (05/1/2011)**

Tardily filed claims of general (unsecured) creditors totaling $ 35,001.11 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 66 | Mama Lucys Catering Corp | 4,775.00 | 0.00 | 0.00 |
| 67 | A-1 PEST MASTERS EXTERMINATION CO. | 0.00 | 0.00 | 0.00 |
| 68 | Unique Office Svcs Inc | 29,336.11 | 0.00 | 0.00 |
| 71 -2 | Carmen McGhee | 890.00 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | | None | | |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00

**UST Form 101-7-TFR (05/1/2011)**