# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

In re: ABRAHAM LINCOLN CENTRE  § Case No. 13-03667-PH
               §
               §
Debtor(s)            §

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

EUGENE CRANE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $963,315.38    Assets Exempt:  $0.00
*(without deducting any secured claims)*

Total Distribution to Claimants:$172,096.38  Claims Discharged
                Without Payment: $1,278,825.85

Total Expenses of Administration:$93,493.15

3)  Total gross receipts of $    265,589.53    (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $      0.00    (see **Exhibit 2**), yielded net receipts of  $265,589.53 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $350,000.00 | $569,604.51 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 93,493.15 | 93,493.15 | 93,493.15 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 264,675.69 | 226,637.72 | 226,637.72 | 172,096.38 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,097,383.62 | 496,448.94 | 442,912.94 | 0.00 |
| **TOTAL DISBURSEMENTS** | $1,712,059.31 | $1,386,184.32 | $763,043.81 | $265,589.53 |

4)  This case was originally filed under Chapter 7 on January 31, 2013. The case was pending for 51 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 05/10/2017_____      By: /s/EUGENE CRANE_____
                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Urban Partnership Bank account | 1129-000 | 2,543.27 |
| 5-13 E. 119th Street Chicago | 1210-000 | 40,000.00 |
| Citibank Account - Payroll | 1129-000 | 60,000.00 |
| Citibank Account - Operating acct | 1129-000 | 130,869.04 |
| Citbank Account - Control Acct | 1129-000 | 1,379.15 |
| 2005 Chevy  G3500 | 1129-000 | 3,050.00 |
| 2002 Dodge Ram 3500 | 1129-000 | 3,050.00 |
| 2001 Ford Econoline F150 | 1129-000 | 3,050.00 |
| 2002 Dodge | 1129-000 | 3,050.00 |
| 2005 Chevy | 1129-000 | 3,050.00 |
| Donations to Debtor | 1290-000 | 171.84 |
| IL Dept of Employment Security Refund | 1229-000 | 15,376.23 |
| **TOTAL GROSS RECEIPTS** | | **$265,589.53** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 40 | IFF | 4110-000 | N/A | 209,643.49 | 0.00 | 0.00 |
| 41 | IFF | 4110-000 | 350,000.00 | 359,961.02 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$350,000.00** | **$569,604.51** | **$0.00** | **$0.00** |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - EUGENE CRANE | 2100-000 | N/A | 16,529.48 | 16,529.48 | 16,529.48 |
| Attorney for Trustee Expenses (Trustee Firm) - Crane, Heyman, Simon, Welch & Clar | 3120-000 | N/A | 3,469.52 | 3,469.52 | 3,469.52 |
| Attorney for Trustee Fees (Trustee Firm) - Crane, Heyman, Simon, Welch & Clar | 3110-000 | N/A | 46,106.50 | 46,106.50 | 46,106.50 |
| Other - Popowcer Katten, Ltd. | 3410-000 | N/A | 5,504.50 | 5,504.50 | 5,504.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 152.00 | 152.00 | 152.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 259.41 | 259.41 | 259.41 |
| Other - Property Insight | 3992-000 | N/A | 525.00 | 525.00 | 525.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 304.91 | 304.91 | 304.91 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 276.62 | 276.62 | 276.62 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 285.30 | 285.30 | 285.30 |
| Auctioneer for Trustee Expenses - American Auction Associates, Inc. | 3620-000 | N/A | 1,322.82 | 1,322.82 | 1,322.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 325.78 | 325.78 | 325.78 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 275.69 | 275.69 | 275.69 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 324.49 | 324.49 | 324.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 304.33 | 304.33 | 304.33 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 188.33 | 188.33 | 188.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 274.32 | 274.32 | 274.32 |
| Auctioneer for Trustee Expenses - American Auction Associates, Inc. | 3620-000 | N/A | 1,522.00 | 1,522.00 | 1,522.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 283.63 | 283.63 | 283.63 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 310.52 | 310.52 | 310.52 |

| Other - Rabobank, N.A. | 2600-000 | N/A | 290.37 | 290.37 | 290.37 |
| Other - Cook County Recorder of Deeds | 2500-000 | N/A | 43.00 | 43.00 | 43.00 |
| Other - Melvin Brooks | 2500-000 | N/A | 7.00 | 7.00 | 7.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 280.25 | 280.25 | 280.25 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 318.45 | 318.45 | 318.45 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 279.38 | 279.38 | 279.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 307.86 | 307.86 | 307.86 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 297.78 | 297.78 | 297.78 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 258.97 | 258.97 | 258.97 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 325.70 | 325.70 | 325.70 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 286.90 | 286.90 | 286.90 |
| Other - Arthur B. Levine Company | 2300-000 | N/A | 140.34 | 140.34 | 140.34 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 267.39 | 267.39 | 267.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 305.05 | 305.05 | 305.05 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 287.38 | 287.38 | 287.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 277.47 | 277.47 | 277.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 305.75 | 305.75 | 305.75 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 295.74 | 295.74 | 295.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 276.25 | 276.25 | 276.25 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 304.42 | 304.42 | 304.42 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 284.94 | 284.94 | 284.94 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 275.04 | 275.04 | 275.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 312.57 | 312.57 | 312.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 273.50 | 273.50 | 273.50 |
| Other - Arthur B. Levine Company | 2300-000 | N/A | 139.52 | 139.52 | 139.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 273.04 | 273.04 | 273.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 310.15 | 310.15 | 310.15 |
| Other - HomeShield Solutions LLC | 2420-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other - Chicago Title and Trust Company | 2500-000 | N/A | 5,588.58 | 5,588.58 | 5,588.58 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 272.09 | 272.09 | 272.09 |
| Other - Melvin Brooks | 2990-000 | N/A | 120.00 | 120.00 | 120.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 319.21 | 319.21 | 319.21 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 362.57 | 362.57 | 362.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 330.58 | 330.58 | 330.58 |

**UST Form 101-7-TDR (10/1/2010)**

| | UNIFORM TRAN. CODE | | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | | 385.69 | 385.69 | 385.69 |
| Other - Rabobank, N.A. | 2600-000 | N/A | | 350.07 | 350.07 | 350.07 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | | $93,493.15 | $93,493.15 | $93,493.15 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Illinois Dept. of Revenue | 5300-000 | N/A | N/A | 8,498.93 | 6,453.63 |
| | Internal Revenue Service | 5300-000 | N/A | N/A | 3,286.23 | 2,495.38 |
| | Internal Revenue Service | 5300-000 | N/A | N/A | 56,659.45 | 43,024.11 |
| | Internal Revenue Service | 5300-000 | N/A | N/A | 14,051.55 | 10,669.98 |
| 1 | EMORY, APRIL R. | 5300-000 | 8,828.51 | 8,600.00 | 5,469.60 | 4,153.32 |
| 3 | MACKLIN, ANGEL | 5300-000 | 676.46 | 10,120.85 | 6,436.87 | 4,887.81 |
| 4 | WHITTIER, EDWARD | 5300-000 | 332.80 | 3,984.00 | 2,533.82 | 1,924.05 |
| 5 | JONES, TERRILYNN | 5300-000 | 1,497.00 | 4,596.75 | 2,923.53 | 2,219.97 |
| 6 | GALLION, CASSANDRA | 5300-000 | 6,711.29 | 10,000.00 | 6,360.00 | 4,829.44 |
| 7 | KNIGHT-HINDS, GLORIA | 5300-000 | 11,725.00 | 11,725.00 | 7,457.10 | 5,662.52 |
| 8 | TADESSE, MELAKU | 5300-000 | 9,346.48 | 10,500.00 | 6,678.00 | 5,070.91 |
| 9 | Priscilla Aikens, Executor for | 5300-000 | 500.00 | 6,888.27 | 4,380.94 | 3,326.65 |
| 10 | WAFER, LELA | 5300-000 | 80.00 | 2,142.15 | 1,362.41 | 1,034.54 |
| 11 | CAMPBELL, ROBERT TROY | 5300-000 | 1,402.25 | N/A | N/A | 0.00 |
| 12 | THOMAS, MAE FRANCES | 5300-000 | 6,449.50 | 8,500.00 | 5,406.00 | 4,105.02 |
| 13 | WOODS, BARBARA | 5300-000 | 9,102.23 | 11,480.00 | 7,301.28 | 5,544.20 |
| 14 | JOHNSON, GLORIA | 5300-000 | 5,572.55 | 6,089.05 | 3,872.64 | 2,940.67 |
| 15 | HARRELL, LEON | 5300-000 | 5,279.35 | 4,855.00 | 3,087.78 | 2,344.69 |
| 16 | WALTON, ORA | 5300-000 | 1,258.26 | 4,684.48 | 2,979.33 | 2,262.34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17 | TYLER, LAZANE | 5300-000 | 5,111.24 | 6,000.00 | 3,816.00 | 2,897.66 |
| 18 | MILES, MINNIE | 5300-000 | 4,340.20 | 11,264.00 | 7,163.90 | 5,439.88 |
| 19 | Clerk of U.S. Bankruptcy Court - SANDERS, BARBARA | 5300-001 | 1,945.98 | 1,900.00 | 1,208.40 | 917.59 |
| 20 | Clerk of U.S. Bankruptcy Court - JORDAN, ALEXANDER | 5300-001 | 320.25 | 2,400.00 | 1,526.40 | 1,159.07 |
| 21 | WALKER, JIMIA | 5300-000 | 5,149.48 | 9,000.00 | 5,724.00 | 4,346.49 |
| 22 | WALLS, MARY | 5300-000 | 2,318.59 | 2,347.20 | 1,492.82 | 1,133.57 |
| 23 | SIMMONS, JAMES | 5300-000 | 3,435.73 | 3,600.00 | 2,289.60 | 1,738.60 |
| 24 | Clerk of U.S. Bankruptcy Court - TOLIVER, DAVID | 5300-001 | 2,016.83 | 3,000.00 | 1,908.00 | 1,448.83 |
| 26 | BENJAMIN, NICOLE | 5300-000 | 4,970.45 | 6,239.94 | 3,968.59 | 3,013.53 |
| 31 | BLACK, ROSE | 5300-000 | 7,113.42 | 6,380.00 | 4,057.68 | 3,081.18 |
| 33P | CAMPBELL, ROBERT TROY | 5300-000 | 1,402.25 | 1,952.00 | 1,241.48 | 942.71 |
| 35 | MACK, DAVID | 5300-000 | 1,519.38 | 5,112.24 | 3,251.38 | 2,468.92 |
| 38 | KYLE, BRIAN | 5300-000 | 6,969.84 | 7,904.00 | 5,026.94 | 3,817.18 |
| 39 | Gus Burns | 5300-000 | 6,581.34 | 2,400.00 | 1,526.40 | 1,159.07 |
| 44 | L J BELCHER & ASSOCIATES INC. | 5300-000 | N/A | 11,725.00 | 7,457.10 | 5,662.52 |
| 47 | Ulysses J Jefferson | 5300-000 | 7,879.44 | 7,879.44 | 5,011.32 | 3,805.32 |
| 48P | Melanie Miller | 5300-000 | 11,725.00 | 11,725.00 | 7,457.10 | 5,662.52 |
| 52 | Brittney Kimbrough | 5300-000 | 5,196.72 | 5,196.72 | 3,305.11 | 2,509.72 |
| 54 | Veneta Anthony | 5300-000 | 554.25 | 554.25 | 352.51 | 267.68 |
| 57 | Jacob Aimers | 5300-000 | 153.79 | 153.79 | 97.81 | 74.27 |
| 58 | Eloise Jordan | 5300-000 | 403.78 | 403.78 | 256.81 | 195.01 |
| 59 | Francine Myles | 5300-000 | 6,959.17 | 8,828.51 | 5,614.93 | 4,263.67 |
| 62 | James Knox | 5300-000 | 2,599.80 | 2,599.80 | 1,653.47 | 1,255.56 |
| 63 | Mae B Rattle | 5300-000 | 812.75 | 890.00 | 566.03 | 429.81 |
| 64 | Betty Lamonte | 5300-000 | 479.45 | 1,058.50 | 673.20 | 511.19 |
| 65 | Gloria Knight Hinds | 5300-000 | 11,725.00 | N/A | N/A | 0.00 |
| 69 | BROWN, TERESA | 5300-000 | 1,958.00 | 1,958.00 | 1,245.28 | 945.60 |
| NOTFILED | ADETUTU, ARGORO | 5300-000 | 230.99 | N/A | N/A | 0.00 |
| NOTFILED | AIWUYO, SAM | 5300-000 | 1,854.63 | N/A | N/A | 0.00 |
| NOTFILED | ANDERSON, ALICIA | 5300-000 | 37.32 | N/A | N/A | 0.00 |
| NOTFILED | ARNOLD, COLIN | 5300-000 | 865.92 | N/A | N/A | 0.00 |
| NOTFILED | ASRES, KOKEBIE | 5300-000 | 30.60 | N/A | N/A | 0.00 |
| NOTFILED | BARNES, JAMES | 5300-000 | 652.39 | N/A | N/A | 0.00 |
| NOTFILED | BEASLEY, STEVEN | 5300-000 | 1,343.51 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | BENNETT, HERMIONE | 5300-000 | 195.38 | N/A | N/A | 0.00 |
|----------|-------------------|----------|--------|-----|-----|------|
| NOTFILED | BENNETT, JOHN | 5300-000 | 353.93 | N/A | N/A | 0.00 |
| NOTFILED | BOSTIC, ROBERTA | 5300-000 | 474.80 | N/A | N/A | 0.00 |
| NOTFILED | BRIDGES, JEANETTE | 5300-000 | 856.12 | N/A | N/A | 0.00 |
| NOTFILED | BUSSLE, KENYATTA | 5300-000 | 529.74 | N/A | N/A | 0.00 |
| NOTFILED | BUSSIE, KENYATTA | 5300-000 | 529.74 | N/A | N/A | 0.00 |
| NOTFILED | COOPER, ROLINDA | 5300-000 | 37.74 | N/A | N/A | 0.00 |
| NOTFILED | DOSS, MAURICE | 5300-000 | 149.75 | N/A | N/A | 0.00 |
| NOTFILED | DAVIS-RANDLE, ANTIONETTE | 5300-000 | 289.17 | N/A | N/A | 0.00 |
| NOTFILED | FISHER, DARLENE | 5300-000 | 156.10 | N/A | N/A | 0.00 |
| NOTFILED | EVERETTE, HILDA | 5300-000 | 4,159.75 | N/A | N/A | 0.00 |
| NOTFILED | FOSTER, GLORIA | 5300-000 | 4,443.92 | N/A | N/A | 0.00 |
| NOTFILED | GANET, MARTHA | 5300-000 | 1,465.79 | N/A | N/A | 0.00 |
| NOTFILED | GARRETT, SHAKITA | 5300-000 | 2,116.14 | N/A | N/A | 0.00 |
| NOTFILED | GORDON, JANICE | 5300-000 | 489.88 | N/A | N/A | 0.00 |
| NOTFILED | GLADNEY, GWEDOLYN | 5300-000 | 411.83 | N/A | N/A | 0.00 |
| NOTFILED | GRIFFIN, DESIREE | 5300-000 | 502.54 | N/A | N/A | 0.00 |
| NOTFILED | GUSTA, BERNARD | 5300-000 | 662.50 | N/A | N/A | 0.00 |
| NOTFILED | GUISE, KEVIN | 5300-000 | 1,386.32 | N/A | N/A | 0.00 |
| NOTFILED | HAMILTON, SHIRLEY | 5300-000 | 601.61 | N/A | N/A | 0.00 |
| NOTFILED | HARDIN, DENISE | 5300-000 | 1,718.16 | N/A | N/A | 0.00 |
| NOTFILED | HARRIS, CYDRIC | 5300-000 | 1,244.06 | N/A | N/A | 0.00 |
| NOTFILED | HENDERSON, VANODDA | 5300-000 | 403.65 | N/A | N/A | 0.00 |
| NOTFILED | HENRY, CURTIS | 5300-000 | 4,863.10 | N/A | N/A | 0.00 |
| NOTFILED | HUDSON, ASHLEY | 5300-000 | 32.08 | N/A | N/A | 0.00 |
| NOTFILED | JACKSON, KENDALLA | 5300-000 | 233.84 | N/A | N/A | 0.00 |
| NOTFILED | JONES, SIMEON | 5300-000 | 7,323.79 | N/A | N/A | 0.00 |
| NOTFILED | JEFFERSON, SANDRA | 5300-000 | 853.45 | N/A | N/A | 0.00 |
| NOTFILED | JOHNSON, TONYA | 5300-000 | 471.50 | N/A | N/A | 0.00 |
| NOTFILED | KENNARD, BRENDA | 5300-000 | 2,006.91 | N/A | N/A | 0.00 |
| NOTFILED | KIGHT, TIFFANI | 5300-000 | 37.86 | N/A | N/A | 0.00 |
| NOTFILED | KENNY, DOUGLAS | 5300-000 | 399.72 | N/A | N/A | 0.00 |
| NOTFILED | KNIGHT, MONICA | 5300-000 | 235.50 | N/A | N/A | 0.00 |
| NOTFILED | LEWIS, ARLENE | 5300-000 | 1,091.01 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MAHMUD, LORETTA | 5300-000 | 442.27 | N/A | N/A | 0.00 |
| NOTFILED | MASON, CYNTHIA | 5300-000 | 585.75 | N/A | N/A | 0.00 |
| NOTFILED | MCCLINTON, ASCELLUS | 5300-000 | 11,725.00 | N/A | N/A | 0.00 |
| NOTFILED | MCGRUDER, RICHARD | 5300-000 | 818.14 | N/A | N/A | 0.00 |
| NOTFILED | MOBLEY, MICHELLE | 5300-000 | 359.21 | N/A | N/A | 0.00 |
| NOTFILED | MOORE, MARQUITTA | 5300-000 | 152.28 | N/A | N/A | 0.00 |
| NOTFILED | MORAN, JEREMY | 5300-000 | 26.31 | N/A | N/A | 0.00 |
| NOTFILED | OKONTA, HENRIETTA | 5300-000 | 414.63 | N/A | N/A | 0.00 |
| NOTFILED | PANIGUA, MILTON | 5300-000 | 323.85 | N/A | N/A | 0.00 |
| NOTFILED | PERRY, CATHERINE | 5300-000 | 446.76 | N/A | N/A | 0.00 |
| NOTFILED | PHILLIPS, EVELYN | 5300-000 | 41.06 | N/A | N/A | 0.00 |
| NOTFILED | POLYNICE, MAGALIE | 5300-000 | 810.23 | N/A | N/A | 0.00 |
| NOTFILED | PORTER, BRODERICK | 5300-000 | 597.98 | N/A | N/A | 0.00 |
| NOTFILED | RANDLE, WYNDI | 5300-000 | 91.90 | N/A | N/A | 0.00 |
| NOTFILED | SEFFI, WORKNEH | 5300-000 | 754.92 | N/A | N/A | 0.00 |
| NOTFILED | SIMMONS, TERRANCE | 5300-000 | 224.25 | N/A | N/A | 0.00 |
| NOTFILED | SMITH, KEILAH | 5300-000 | 1,180.37 | N/A | N/A | 0.00 |
| NOTFILED | SMITH, ZIRL S. | 5300-000 | 11,725.00 | N/A | N/A | 0.00 |
| NOTFILED | SNOWDEN, PATRICIA | 5300-000 | 874.00 | N/A | N/A | 0.00 |
| NOTFILED | SNOW-EROGBOGBO, JANICE | 5300-000 | 572.56 | N/A | N/A | 0.00 |
| NOTFILED | STEWART, CHARLES ANN | 5300-000 | 11,665.62 | N/A | N/A | 0.00 |
| NOTFILED | SWAN, JUANITA | 5300-000 | 528.18 | N/A | N/A | 0.00 |
| NOTFILED | TAYLOR, FLORIDA | 5300-000 | 245.48 | N/A | N/A | 0.00 |
| NOTFILED | WALKER, CONNIE | 5300-000 | 168.00 | N/A | N/A | 0.00 |
| NOTFILED | WALKER, SHARON | 5300-000 | 95.64 | N/A | N/A | 0.00 |
| NOTFILED | WALKINS, EARVIN | 5300-000 | 977.06 | N/A | N/A | 0.00 |
| NOTFILED | WATSON, STACY | 5300-000 | 133.88 | N/A | N/A | 0.00 |
| NOTFILED | WEST, LAMARIS | 5300-000 | 145.71 | N/A | N/A | 0.00 |
| NOTFILED | WEST, TIFFANY | 5300-000 | 372.30 | N/A | N/A | 0.00 |
| NOTFILED | WHITFIELD, TOYOTHY | 5300-000 | 30.80 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $264,675.69 | $226,637.72 | $226,637.72 | $172,096.38 |

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBIT 7 –GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Groot Industries, Inc. | 7100-000 | 1,043.11 | 1,548.44 | 1,548.44 | 0.00 |
| 7U | Knight-Hinds Gloria | 7100-000 | 3,702.55 | 3,275.00 | 3,275.00 | 0.00 |
| 25 -2 | Abraham Lincoln Centre Dental Plan | 7100-000 | N/A | 8,371.00 | 8,371.00 | 0.00 |
| 27 -2 | Department of the Treasury | 7100-000 | N/A | 5,152.25 | 5,152.25 | 0.00 |
| 28 | Pitney Bowes Inc | 7100-000 | 6,840.00 | 4,374.12 | 4,374.12 | 0.00 |
| 29 | Pitney Bowes Inc | 7100-000 | 6,895.00 | 7,006.64 | 7,006.64 | 0.00 |
| 30 | Commonwealth Edison Company | 7100-000 | 66,655.06 | 68,470.62 | 68,470.62 | 0.00 |
| 32 | AT CONFERENCE INC. | 7100-000 | 48.55 | 58.45 | 58.45 | 0.00 |
| 33U | CAMPBELL, ROBERT TROY | 7100-000 | N/A | 1,915.00 | 1,915.00 | 0.00 |
| 34 | PILLOW, DOLORES N. | 7100-000 | 4,020.00 | 4,140.00 | 4,140.00 | 0.00 |
| 36 | PEOPLES GAS LIGHT & COKE COMPANY | 7100-000 | 98,212.05 | 106,379.00 | 106,379.00 | 0.00 |
| 37 | Helthkare Products LLC | 7100-000 | 3,688.36 | 1,468.54 | 1,468.54 | 0.00 |
| 42 | KATES DETECTIVE AGENCY | 7100-000 | 24,704.72 | 27,217.75 | 27,217.75 | 0.00 |
| 43 | ROCK FOR KIDS | 7100-000 | 7,500.00 | 7,500.00 | 7,500.00 | 0.00 |
| 44 | L J BELCHER & ASSOCIATES INC. | 7100-000 | 6,640.50 | 3,275.00 | 3,275.00 | 0.00 |
| 45 | Express-Inks LLC | 7100-000 | 3,401.91 | 5,142.79 | 5,142.79 | 0.00 |
| 46 | Gibson Behavorial Health Consulting | 7100-000 | 1,900.00 | 1,900.00 | 1,900.00 | 0.00 |
| 48U | Melanie Miller | 7100-000 | 3,527.90 | 8,273.00 | 8,273.00 | 0.00 |
| 49 | W Howard Bell | 7100-000 | 646.00 | 646.00 | 646.00 | 0.00 |
| 50P | A-1 PEST MASTERS EXTERMINATION CO. | 7100-000 | 5,639.00 | 3,536.00 | 3,536.00 | 0.00 |
| 51 | Melmaric Inc | 7100-000 | 112,809.50 | 113,449.27 | 113,449.27 | 0.00 |
| 53 | GE Capital Retail Bank | 7100-000 | 10,759.47 | 1,563.74 | 1,563.74 | 0.00 |
| 55 | Larry Share | 7100-000 | 5,238.05 | 5,238.05 | 5,238.05 | 0.00 |
| 56 | Dianne Harris | 7100-000 | 1,726.17 | 1,726.17 | 1,726.17 | 0.00 |
| 60 | Rosalind Hudson | 7100-000 | 48.87 | 6,000.00 | 6,000.00 | 0.00 |
| 61 | 6226 S Woodlawn Ave LLC | 7100-000 | 2,373.75 | 10,285.00 | 10,285.00 | 0.00 |
| 66 | Mama Lucys Catering Corp | 7200-000 | N/A | 4,775.00 | 4,775.00 | 0.00 |
| 67 | A-1 PEST MASTERS EXTERMINATION CO. | 7200-000 | N/A | 3,536.00 | 0.00 | 0.00 |
| 68 | Unique Office Svcs Inc | 7200-000 | 29,336.11 | 29,336.11 | 29,336.11 | 0.00 |
| 70 | Cynthia Richardson | 7100-000 | N/A | 50,000.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 71 -2 | Carmen McGhee | 7200-000 | 927.30 | 890.00 | 890.00 | 0.00 |
| NOTFILED | SMITH, ZIRL S. | 7100-000 | 177,438.55 | N/A | N/A | 0.00 |
| NOTFILED | WALKER, SHARON | 7100-000 | 68.60 | N/A | N/A | 0.00 |
| NOTFILED | A.M. BUS COMPANY | 7100-000 | 280.00 | N/A | N/A | 0.00 |
| NOTFILED | ACCURATE OFFICE SUPPLY | 7100-000 | 6,136.76 | N/A | N/A | 0.00 |
| NOTFILED | ADT SECURITY SERVICES | 7100-000 | 4,860.93 | N/A | N/A | 0.00 |
| NOTFILED | AIMERS, JACOB | 7100-000 | 24.25 | N/A | N/A | 0.00 |
| NOTFILED | AIWUYO, SAM | 7100-000 | 431.07 | N/A | N/A | 0.00 |
| NOTFILED | ALARM DETECTION SYSTEMS | 7100-000 | 264.27 | N/A | N/A | 0.00 |
| NOTFILED | ALEXANDER MOVERS, INC. | 7100-000 | 1,651.50 | N/A | N/A | 0.00 |
| NOTFILED | ALLIANT LAW GROUP AT&T Settlement | 7100-000 | 9,855.64 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN RED CROSS OF GREATER CHICAGO | 7100-000 | 2,047.00 | N/A | N/A | 0.00 |
| NOTFILED | AMMONS TRANSPORTATION | 7100-000 | 13,930.00 | N/A | N/A | 0.00 |
| NOTFILED | ANTHONY, VENETA | 7100-000 | 107.10 | N/A | N/A | 0.00 |
| NOTFILED | ASRES, KOKEBIE | 7100-000 | 160.96 | N/A | N/A | 0.00 |
| NOTFILED | AT CONFERENCE | 7100-000 | 6.45 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 760.05 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 245.60 | N/A | N/A | 0.00 |
| NOTFILED | AT&T UNIVERSAL BUSINESS | 7100-000 | 7,367.03 | N/A | N/A | 0.00 |
| NOTFILED | BOYLE'S EXTERIORS | 7100-000 | 319.50 | N/A | N/A | 0.00 |
| NOTFILED | BRIGGS CORPORATION | 7100-000 | 1,927.12 | N/A | N/A | 0.00 |
| NOTFILED | BRONZEVILLE ACADEMIC CENTER | 7100-000 | 284.95 | N/A | N/A | 0.00 |
| NOTFILED | BROOKS, DIANE V. | 7100-000 | 4,650.00 | N/A | N/A | 0.00 |
| NOTFILED | BROWN, RODNEY | 7200-000 | 3,975.00 | N/A | N/A | 0.00 |
| NOTFILED | CANDOR ELECTRIC, INC. | 7100-000 | 3,600.00 | N/A | N/A | 0.00 |
| NOTFILED | CAREERS IN NONPROFITS | 7100-000 | 1,569.25 | N/A | N/A | 0.00 |
| NOTFILED | CARTER, DEBORAH | 7100-000 | 135.00 | N/A | N/A | 0.00 |
| NOTFILED | CHICAGO COPIER SERVICES | 7100-000 | 605.73 | N/A | N/A | 0.00 |
| NOTFILED | CIT TECHNOLOGY FIN SERV INC | 7100-000 | 2,156.66 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF CHICAGO Dept of Buildings | 7100-000 | 485.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF CHICAGO Department of Revenue | 7100-000 | 290.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF CHICAGO | 7100-000 | 870.43 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF CHICAGO/DEPT. OF WATER | 7100-000 | 8,167.13 | N/A | N/A | 0.00 |
| NOTFILED | COLUMBIA COLLEGE CHICAGO | 7100-000 | 2,196.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | COMCAST | 7100-000 | 1,080.50 | N/A | N/A | 0.00 |
| NOTFILED | CONVERGED DIGITAL NETWORKS | 7100-000 | 1,059.26 | N/A | N/A | 0.00 |
| NOTFILED | COOK COUNTY TREASURER | 7100-000 | 2,484.40 | N/A | N/A | 0.00 |
| NOTFILED | COVENTRY HEALTH CARE, INC. | 7100-000 | 9.85 | N/A | N/A | 0.00 |
| NOTFILED | CSC ALARM SYSTEMS, INC. | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | CUTTING EDGE DOCUMENT DESTRUCTION LLC | 7100-000 | 69.60 | N/A | N/A | 0.00 |
| NOTFILED | DBR PUBLISHING CO | 7100-000 | 630.00 | N/A | N/A | 0.00 |
| NOTFILED | DELL BUSINESS CREDIT Payment Processing Credit | 7100-000 | 3,850.21 | N/A | N/A | 0.00 |
| NOTFILED | DELL COMPUTER CORP One Dell Way | 7100-000 | 1,122.41 | N/A | N/A | 0.00 |
| NOTFILED | DELL FINANCIAL SERVICES C/O ARSI | 7100-000 | 61,163.12 | N/A | N/A | 0.00 |
| NOTFILED | DEPARTMENT OF REVENUE Collections Unit | 7100-000 | 425.00 | N/A | N/A | 0.00 |
| NOTFILED | du BUCLET, ALEX | 7100-000 | 4,182.60 | N/A | N/A | 0.00 |
| NOTFILED | EMORY, APRIL R. | 7100-000 | 51.28 | N/A | N/A | 0.00 |
| NOTFILED | FERRMEX LANDSCAPE | 7100-000 | 17,015.00 | N/A | N/A | 0.00 |
| NOTFILED | FISHER, DARLENE | 7100-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | G. OCTAVIOUS S. PERRY | 7100-000 | 858.00 | N/A | N/A | 0.00 |
| NOTFILED | GANET, MARTHA | 7100-000 | 42.19 | N/A | N/A | 0.00 |
| NOTFILED | GARVEY'S OFFICE PRODUCTS | 7100-000 | 4,074.01 | N/A | N/A | 0.00 |
| NOTFILED | GET TECHNOLOGY | 7100-000 | 1,800.00 | N/A | N/A | 0.00 |
| NOTFILED | GET TECHNOLOGY & ACCOUNTING SOLUTIONS | 7100-000 | 750.00 | N/A | N/A | 0.00 |
| NOTFILED | GLASS JR., WARDELL | 7100-000 | 11,544.46 | N/A | N/A | 0.00 |
| NOTFILED | GUERRERO, ROBERTO | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | HOMEWOOD DISPOSAL SERVICE, INC. | 7100-000 | 648.57 | N/A | N/A | 0.00 |
| NOTFILED | ILLINOIS DEPARTMENT OF HUMAN RIGHTS | 7100-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | ILLINOIS FACILITIES FUND | 7100-000 | 97,756.14 | N/A | N/A | 0.00 |
| NOTFILED | IMPERIAL CARPET ONE | 7100-000 | 304.00 | N/A | N/A | 0.00 |
| NOTFILED | IPFS CORPORATION | 7100-000 | 20,266.35 | N/A | N/A | 0.00 |
| NOTFILED | IXTAPA, PACIFICA | 7100-000 | 1,300.00 | N/A | N/A | 0.00 |
| NOTFILED | JESSE WHITE SECRETARY OF STATE | 7100-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | KIMBARK RESIDENTIAL DEVELOPMENT | 7100-000 | 1,920.00 | N/A | N/A | 0.00 |
| NOTFILED | KINDRED HOSPITAL CHICAGO NORTH | 7100-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | KING, KELTA | 7100-000 | 443.87 | N/A | N/A | 0.00 |
| NOTFILED | KYLE, BRIAN | 7100-000 | 50.41 | N/A | N/A | 0.00 |
| NOTFILED | MARGERUM, MARCUS | 7100-000 | 8,750.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MCCLINTON, ASCELLUS | 7100-000 | 3,376.37 | N/A | N/A | 0.00 |
| NOTFILED | MED-CALL HEALTHCARE | 7100-000 | 3,313.00 | N/A | N/A | 0.00 |
| NOTFILED | MPEA | 7100-000 | 310.00 | N/A | N/A | 0.00 |
| NOTFILED | NORTHEASTERN ILLINOIS UNIVERSITY | 7100-000 | 675.00 | N/A | N/A | 0.00 |
| NOTFILED | OLUWAKOTANMI, GABRIEL | 7100-000 | 5,500.00 | N/A | N/A | 0.00 |
| NOTFILED | PETTY'S EXTERMINATING CO. | 7100-000 | 11,435.00 | N/A | N/A | 0.00 |
| NOTFILED | PROTECTION ONE | 7100-000 | 225.13 | N/A | N/A | 0.00 |
| NOTFILED | PUBLIC STORAGE | 7100-000 | 246.90 | N/A | N/A | 0.00 |
| NOTFILED | QUALITY CATERING FOR KIDS | 7100-000 | 6,971.06 | N/A | N/A | 0.00 |
| NOTFILED | RELIABLE FIRE EQUIPMENT CO | 7100-000 | 1,069.00 | N/A | N/A | 0.00 |
| NOTFILED | REO STORAGE | 7100-000 | 2,763.60 | N/A | N/A | 0.00 |
| NOTFILED | ROACH, SUSIE | 7100-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBINSON, MATTIE | 7100-000 | 480.00 | N/A | N/A | 0.00 |
| NOTFILED | ROTO-ROOTER SERVICES CO. | 7100-000 | 906.81 | N/A | N/A | 0.00 |
| NOTFILED | SAM'S CLUB Member Service | 7100-000 | 4,778.66 | N/A | N/A | 0.00 |
| NOTFILED | SIMMONS, JAMES | 7100-000 | 125.88 | N/A | N/A | 0.00 |
| NOTFILED | SMITHEREEN | 7100-000 | 187.50 | N/A | N/A | 0.00 |
| NOTFILED | SPRINT | 7100-000 | 15,620.38 | N/A | N/A | 0.00 |
| NOTFILED | STAPLES BUSINESS ADVANTAGE | 7100-000 | 3,260.33 | N/A | N/A | 0.00 |
| NOTFILED | TADESSE, MELAKU | 7100-000 | 273.00 | N/A | N/A | 0.00 |
| NOTFILED | THE UNIVERSITY OF ILLINOIS AT CHICAGO | 7100-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS, JACQUELIN WILSON | 7100-000 | 96.89 | N/A | N/A | 0.00 |
| NOTFILED | TRAVELERS INSURANCE C/O RMS | 7100-000 | 35,232.79 | N/A | N/A | 0.00 |
| NOTFILED | TRINITY UNITED CHURCH OF CHRIST | 7100-000 | 858.59 | N/A | N/A | 0.00 |
| NOTFILED | TUCKER, FREDERICK | 7100-000 | 66.00 | N/A | N/A | 0.00 |
| NOTFILED | UNITED HEALTH CARE | 7100-000 | 14,617.95 | N/A | N/A | 0.00 |
| NOTFILED | UNITED STATES POSTAL SERVICE | 7100-000 | 190.00 | N/A | N/A | 0.00 |
| NOTFILED | VENUSO. VICTORIA | 7100-000 | 4,300.00 | N/A | N/A | 0.00 |
| NOTFILED | VINCENNES CAR WASH | 7100-000 | 247.00 | N/A | N/A | 0.00 |
| NOTFILED | WARFIELD, MERRILL | 7100-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED | WASHINGTON & HYDE PARK PROPERTIES II, LLC | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | WASHINGTON, PITTMAN & MCKEEVER | 7100-000 | 24,463.40 | N/A | N/A | 0.00 |
| NOTFILED | WELLS, BRENDA | 7100-000 | 26.72 | N/A | N/A | 0.00 |
| NOTFILED | WESLEY, STACEY | 7100-000 | 245.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | WILLIE WHEELER/ MIDWEST PEST CONTROL | 7100-000 | 100.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | WIPFLI LLP GFP Training | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | WOODS, BARBARA | 7100-000 | 660.00 | N/A | N/A | 0.00 |
| NOTFILED | Able Distributors | 7100-000 | 929.89 | N/A | N/A | 0.00 |
| NOTFILED | Allied Waste Services #721 | 7100-000 | 2,043.66 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 2,888.12 | N/A | N/A | 0.00 |
| NOTFILED | Bronzeville Auto Repair Service | 7100-000 | 718.75 | N/A | N/A | 0.00 |
| NOTFILED | Chicago Office Technology Group | 7100-000 | 8,239.01 | N/A | N/A | 0.00 |
| NOTFILED | Chicago State University | 7100-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Creative Graphic Solution | 7100-000 | 297.78 | N/A | N/A | 0.00 |
| NOTFILED | Delta Dental Plan of Illinois | 7100-000 | 4,125.74 | N/A | N/A | 0.00 |
| NOTFILED | Fostrain Business | 7100-000 | 1,430.75 | N/A | N/A | 0.00 |
| NOTFILED | Illinois Charity Bureau Fund | 7100-000 | 615.00 | N/A | N/A | 0.00 |
| NOTFILED | JACKSONWALBASH | 7100-000 | 1,115.92 | N/A | N/A | 0.00 |
| NOTFILED | Renzo Dairy | 7100-000 | 1,290.37 | N/A | N/A | 0.00 |
| NOTFILED | Santander Consumer USA | 7100-000 | 2,984.22 | N/A | N/A | 0.00 |
| NOTFILED | Tabitha A. Watts, M.D. | 7100-000 | 7,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Warehouse Direct | 7100-000 | 3,409.76 | N/A | N/A | 0.00 |
| NOTFILED | Jacquelin Wilson | 7100-000 | 995.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,097,383.62 | $496,448.94 | $442,912.94 | $0.00 |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| | |
|---|---|
| **Case Number:** 13-03667-PH | **Trustee:** (330350) EUGENE CRANE |
| **Case Name:** ABRAHAM LINCOLN CENTRE | **Filed (f) or Converted (c):** 01/31/13 (f) |
| | **§341(a) Meeting Date:** 03/15/13 |
| **Period Ending:** 05/10/17 | **Claims Bar Date:** 07/05/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Urban Partnership Bank account | 2,090.01 | 2,090.01 | | 2,543.27 | FA |
| 2 | 4210 S. Berkeley Chicago<br>   Property to revert back to lien holder | 626,036.00 | 276,036.00 | | 0.00 | FA |
| 3 | 4230 S. Berkeley Chicago<br>   Although listed in Sch A, upon research by Ttee this<br>property is not owned by Debtor | 78,750.00 | 0.00 | | 0.00 | FA |
| 4 | 10012 S. Parnell St Chicago<br>   This Trustee value is the market value.  Actual value<br>depends on condition of house.  House is in poor and<br>deteriorating condition, and is burdensome to the<br>Estate. Trustee has filed a motion to abandon property<br>to be heard on 04/26/2016<br>04/26/2016 - ORDER entered to Abandon this asset | 45,000.00 | 45,000.00 | OA | 0.00 | FA |
| 5 | 4847 -49 S. Evans Street Chicago | 52,500.00 | 52,500.00 | | 0.00 | FA |
| 6 | 4902 S. Vincennes Chicago  (u)<br>   In foreclosure so there is no value to building | Unknown | 0.00 | | 0.00 | FA |
| 7 | 5-13 E. 119th Street Chicago  (u)<br>   Current Trustee value is a market value only.  Actual<br>value depends on condition of building. | Unknown | 150,000.00 | | 40,000.00 | FA |
| 8 | 4201 S. Ellis St. Chicago  (u)<br>   Parking lot for 4210 S. Berkeley property value is<br>attached to value of building | Unknown | Unknown | | 0.00 | FA |
| 9 | Citibank Account - Payroll | 30,505.00 | 30,505.00 | | 60,000.00 | FA |
| 10 | Citibank Account - Operating acct | 24,981.86 | 24,981.86 | | 130,869.04 | FA |
| 11 | Citibank Account - Control Acct | 4,580.18 | 4,580.18 | | 1,379.15 | FA |
| 12 | Urban Partnership Account xxxx0642 | 670.14 | 670.14 | | 0.00 | FA |
| 13 | PNC Account Ending xxxx2155 | 359.24 | 359.24 | | 0.00 | FA |
| 14 | 2005 Chevy  G3500 | 5,000.00 | 5,000.00 | | 3,050.00 | FA |
| 15 | 2002 Dodge Ram 3500 | 5,000.00 | 5,000.00 | | 3,050.00 | FA |
| 16 | 2001 Ford Econoline F150 | 5,000.00 | 5,000.00 | | 3,050.00 | FA |
| 17 | 2002 Dodge | 5,000.00 | 5,000.00 | | 3,050.00 | FA |

Printed: 05/10/2017 03:14 PM    V.13.30

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-03667-PH | **Trustee:** (330350) EUGENE CRANE |
| **Case Name:** ABRAHAM LINCOLN CENTRE | **Filed (f) or Converted (c):** 01/31/13 (f) |
| | **§341(a) Meeting Date:** 03/15/13 |
| **Period Ending:** 05/10/17 | **Claims Bar Date:** 07/05/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 18 | 2005 Chevy | 5,000.00 | 5,000.00 | | 3,050.00 | FA |
| 19 | Office equipment furnishings-3858 S. Cottage Gro | 75,000.00 | 75,000.00 | | 0.00 | FA |
| 20 | Ofc Equipment furnishings -4210 S. Berkeley<br>Lien holder will take possession of all property at<br>4210 S. Berkeley; in return they release lien on 5-13 E.<br>119th Street property as per settlement agreement. | 50,000.00 | 50,000.00 | | 0.00 | FA |
| 21 | Ofc Equipment furnishings - 7 E. 119th St | 35,000.00 | 35,000.00 | | 0.00 | FA |
| 22 | Donations to Debtor  (u) | Unknown | 100.00 | | 171.84 | FA |
| 23 | Office Equipment and Furnishings 43rd & King Dr  (u)<br>On Amended Sch B | Unknown | 100.00 | | 0.00 | FA |
| 24 | IL Dept of Employment Security Refund  (u)<br>Refund by IDES of overpayment of employer portion<br>of unemployment insurance | Unknown | 15,000.00 | | 15,376.23 | FA |
| 24 | **Assets    Totals** (Excluding unknown values) | **$1,050,472.43** | **$786,922.43** | | **$265,589.53** | **$0.00** |

**Major Activities Affecting Case Closing:**

06/30/2015: Found broker but need the locks changed since can't open door now (dk)

03/31/2015: Trustee is looking for a broker to see the property at E. 119th Street. (dk)

03/31/2014: During this period Ttee retained Auctioneer and sold at auction Debtor's automobiles. Ttee also negotiated with lien holder to release lien on 5-13 E. 119th Street property in exchange for ofc equipment and other assets located at 4210 S. Berkeley; settlement motion to be filed.  It has been very difficult finding a broker for these neighborhoods.  10012 S. Parnell (asset #4) is a teardown. May have to sell both at auction. (dk)

04/27/2017: TDR Filed with USTO (dk)

03/28/2017:  Re-cut checks for two employees who have moved; 3 people still haven't cashed their checks will request stop payment and cut unclaimed funds check to deposit with Court; once all checks clear will file TDR (dk)

2/20/2017:  Tracking down employees who have not cashed their dividend checks (dk)

12/20/2016: Wage claim checks cut; will file TDR once all checks clear. (dk)

12/15/2016: Checks cut for compensation; wage claims distribution needs to be re-run for tax amount error (dk)

11/08/2016: TFR amended; hearing set for 12/08 at 10:30am J-Hollis (dk)

10/31/2016: TFR Filed with Court (dk)

10/20/2016: TFR Filed with USTO for Review (dk)

10/01/2016: Ready to close case, will have final tax return prepared then prepare TFR (dk)

08/12/2016: File Claim objection for late claim filed; hearing on 09/13 (dk)

08/05/2016: Filed 8 claim objections; hearing on 09/01 (dk)

07/07/2016: Received payment from IDES; will have final tax returns prepared and file any claims objections (dk)

Exhibit 8

Page: 3

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-03667-PH | **Trustee:** (330350) EUGENE CRANE |
| **Case Name:** ABRAHAM LINCOLN CENTRE | **Filed (f) or Converted (c):** 01/31/13 (f) |
| | **§341(a) Meeting Date:** 03/15/13 |
| **Period Ending:** 05/10/17 | **Claims Bar Date:** 07/05/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

06/19/2016: Trustee requested refund of overpayment of employment taxes from IDES. (dk)

04/28/2016: Trustee's Report of Sale filed with Court (dk)

04/27/2016: 5-13 E. 119th Street was sold;  Trustee's Report of Sale to be filed (dk)

03/31/2016: RE Broker was retained and Ttee received an offer for the property at E. 119th Street.  Abandoned Parnell property. Once E. 119th Street building is sold will file objection to claims and close case. (dk)

03/31/2015: Trustee is looking for a broker to see the property at E. 119th Street. (dk)

03/31/2014: During this period Ttee retained Auctioneer and sold at auction Debtor's automobiles.  Ttee also negotiated with lien holder to release lien on 5-13 E. 119th Street property in exchange for ofc equipment and other assets located at 4210 S. Berkeley; settlement motion to be filed.  It has been very difficult finding a broker for these neighborhoods.  10012 S. Parnell (asset #4) is a teardown. May have to sell both at auction. (dk)

12/30/2013: Title searches conducted on all real property owned by Debtor.  May be able to sell 10012 S. Parnell property free and clear (dk)

07/10/13:Filed MT Conduct 2004 Exam of Ace McClinton (dk)

03/31/13: Investigating assets and possible preferences.  (dk)

**Initial Projected Date Of Final Report (TFR):**     December 31, 2014          **Current Projected Date Of Final Report (TFR):**     October 31, 2016  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 13-03667-PH
**Case Name:** ABRAHAM LINCOLN CENTRE

**Taxpayer ID #:** **-***7774
**Period Ending:** 05/10/17

**Trustee:** EUGENE CRANE (330350)
**Bank Name:** Rabobank, N.A.
**Account:** ******0166 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/12/13 | {1} | Urban Partnership Bank | Liquidation of bank account | 1129-000 | 2,543.27 | | 2,543.27 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,533.27 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,523.27 |
| 05/09/13 | {9} | Citibank | Liquidation of Citibank account | 1129-000 | 60,000.00 | | 62,523.27 |
| 05/16/13 | {10} | Citibank | Bank Account Proceeds | 1129-000 | 130,869.04 | | 193,392.31 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 152.00 | 193,240.31 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 259.41 | 192,980.90 |
| 07/09/13 | 101 | Property Insight | Payment for Property Reports<br>Invoice #6130858 | 3992-000 | | 525.00 | 192,455.90 |
| 07/23/13 | {22} | AT&T United Way/Employee Giving Campaign | Donations to Debtor | 1290-000 | 48.90 | | 192,504.80 |
| 07/23/13 | {22} | AT&T United Way/Employee Giving Campaign | Donations to Debtor | 1290-000 | 122.94 | | 192,627.74 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 304.91 | 192,322.83 |
| 08/30/13 | | American Auction Associates, Inc. | Gross proceeds from auction of vehicles | | 15,250.00 | | 207,572.83 |
| | {18} | | 2005 Chevy          3,050.00 | 1129-000 | | | 207,572.83 |
| | {17} | | 2002 Dodge          3,050.00 | 1129-000 | | | 207,572.83 |
| | {16} | | 2001 Ford Econoline   3,050.00<br>F150 truck | 1129-000 | | | 207,572.83 |
| | {15} | | Dodge Ram 3500      3,050.00 | 1129-000 | | | 207,572.83 |
| | {14} | | 2005 Chevy G3500     3,050.00 | 1129-000 | | | 207,572.83 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 276.62 | 207,296.21 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 285.30 | 207,010.91 |
| 10/01/13 | 102 | American Auction Associates, Inc. | Payment for Auction Sale Expenses | 3620-000 | | 1,322.82 | 205,688.09 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 325.78 | 205,362.31 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 275.69 | 205,086.62 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 324.49 | 204,762.13 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 304.33 | 204,457.80 |
| 02/05/14 | 103 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2013 FOR CASE #13-03667, Blanket Bond Premium, Bond#016026455 | 2300-000 | | 188.33 | 204,269.47 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 274.32 | 203,995.15 |
| 03/11/14 | 104 | American Auction Associates, Inc. | Payment of expenses for 4210 S. Berkeley locksmith; 7 E 119th street locksmith-plumbing | 3620-000 | | 1,522.00 | 202,473.15 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 283.63 | 202,189.52 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 310.52 | 201,879.00 |

Subtotals :      $208,834.15      $6,955.15

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-03667-PH | |
| **Case Name:** | ABRAHAM LINCOLN CENTRE | |
| | | |
| **Taxpayer ID #:** | **-***7774 | |
| **Period Ending:** | 05/10/17 | |

| | |
|---|---|
| **Trustee:** | EUGENE CRANE (330350) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0166 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 290.37 | 201,588.63 |
| 06/05/14 | 105 | Cook County Recorder of Deeds | Recording of Release of Mortgage - IFF- 5-13 E. 119th Street Chicago IL | 2500-000 | | 43.00 | 201,545.63 |
| 06/10/14 | 106 | Melvin Brooks | Payment for balance of recording fees for Mortgage Release recording (5-13 E. 119th Street) | 2500-000 | | 7.00 | 201,538.63 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 280.25 | 201,258.38 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 318.45 | 200,939.93 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 279.38 | 200,660.55 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 307.86 | 200,352.69 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 297.78 | 200,054.91 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 258.97 | 199,795.94 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 325.70 | 199,470.24 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 286.90 | 199,183.34 |
| 02/19/15 | 107 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2014 FOR CASE #13-03667, Bond # 10BSBGR6291 | 2300-000 | | 140.34 | 199,043.00 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 267.39 | 198,775.61 |
| 03/31/15 | {11} | Citibank | Liquidation of Bank Account | 1129-000 | 1,379.15 | | 200,154.76 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 305.05 | 199,849.71 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 287.38 | 199,562.33 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 277.47 | 199,284.86 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 305.75 | 198,979.11 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 295.74 | 198,683.37 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 276.25 | 198,407.12 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 304.42 | 198,102.70 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 284.94 | 197,817.76 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 275.04 | 197,542.72 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 312.57 | 197,230.15 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 273.50 | 196,956.65 |
| 02/09/16 | 108 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2015 FOR CASE #13-03667, Bond Number 10BSBGR6291 Voided on 02/09/16 | 2300-004 | | 135.67 | 196,820.98 |
| 02/09/16 | 108 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2015 FOR CASE #13-03667, Bond Number 10BSBGR6291 Voided: check issued on 02/09/16 | 2300-004 | | -135.67 | 196,956.65 |

Subtotals :      $1,379.15      $6,301.50

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 3

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-03667-PH | |
| **Case Name:** | ABRAHAM LINCOLN CENTRE | |
| **Taxpayer ID #:** | **-***7774 | |
| **Period Ending:** | 05/10/17 | |

| | |
|---|---|
| **Trustee:** | EUGENE CRANE (330350) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0166 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/09/16 | 109 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2015 FOR CASE #13-03667, Bond Number 10BSBGR6291 | 2300-000 | | 139.52 | 196,817.13 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 273.04 | 196,544.09 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 310.15 | 196,233.94 |
| 04/06/16 | 110 | HomeShield Solutions LLC | Cost to Re-key 10012 S. Parnell Property; Invoice #004215 | 2420-000 | | 175.00 | 196,058.94 |
| 04/28/16 | | Chicago Title and Trust Company | Liquidation of real property 5-13 E. 119th Street Chicago | | 34,411.42 | | 230,470.36 |
| | {7} | | Gross proceeds of sale         40,000.00 of 5-13 E. 119th Street Chicago | 1210-000 | | | 230,470.36 |
| | | | Water certification for         -5,588.58 property | 2500-000 | | | 230,470.36 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 272.09 | 230,198.27 |
| 05/11/16 | 111 | Cook County Recorder of Deeds | Cook County Recorder fees; release of IDES lien - 3  recorded documents Voided on 05/11/16 | 2990-004 | | 195.00 | 230,003.27 |
| 05/11/16 | 111 | Cook County Recorder of Deeds | Cook County Recorder fees; release of IDES lien - 3  recorded documents Voided: check issued on 05/11/16 | 2990-004 | | -195.00 | 230,198.27 |
| 05/11/16 | 112 | Melvin Brooks | Reimbursement for Cook County Recorder Fees - Release of liens (3 documents) | 2990-004 | | 120.00 | 230,078.27 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 319.21 | 229,759.06 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 362.57 | 229,396.49 |
| 07/11/16 | {24} | State of Illinois Department of Employment Security | Refund of unemployment insurance paid by Debtor | 1229-000 | 15,376.23 | | 244,772.72 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 330.58 | 244,442.14 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 385.69 | 244,056.45 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 350.07 | 243,706.38 |
| 12/08/16 | 113 | EUGENE CRANE | Dividend paid 100.00% on $16,529.48, Trustee Compensation;  Reference: | 2100-000 | | 16,529.48 | 227,176.90 |
| 12/08/16 | 114 | Crane, Heyman, Simon, Welch & Clar | Dividend paid 100.00% on $3,469.52, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 3,469.52 | 223,707.38 |
| 12/08/16 | 115 | Crane, Heyman, Simon, Welch & Clar | Dividend paid 100.00% on $46,106.50, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 46,106.50 | 177,600.88 |

| | | | Subtotals : | | $49,787.65 | $69,143.42 | |

{} Asset reference(s)

Printed: 05/10/2017 03:14 PM     V.13.30

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-03667-PH | **Trustee:** EUGENE CRANE (330350) |
| **Case Name:** ABRAHAM LINCOLN CENTRE | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0166 - Checking Account |
| **Taxpayer ID #:** \*\*-\*\*\*7774 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 05/10/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/08/16 | 116 | Popowcer Katten, Ltd. | Dividend paid 100.00% on $5,504.50;<br>Accountant for Trustee Fees (Other Firm);<br>Reference: | 3410-000 | | 5,504.50 | 172,096.38 |
| 12/08/16 | 117 | Internal Revenue Service | Dividend paid 74.66% on $14,291.30; Filed:<br>$0.00 for FICA -Social Se<br>Voided on 12/09/16 | 5300-004 | | 10,669.98 | 161,426.40 |
| 12/08/16 | 118 | Internal Revenue Service | Dividend paid 74.66% on $3,342.30; Filed:<br>$0.00 for FICA-Medicare<br>Voided on 12/09/16 | 5300-004 | | 2,495.38 | 158,931.02 |
| 12/08/16 | 119 | Internal Revenue Service | Dividend paid 74.66% on $57,626.20; Filed:<br>$0.00 for IRS<br>Voided on 12/09/16 | 5300-004 | | 43,024.10 | 115,906.92 |
| 12/08/16 | 120 | Illinois Department of Revenue | Dividend paid 74.66%; IL Employee<br>Withholding Taxes FEIN#36-2167774<br>Voided on 12/13/16 | 5300-004 | | 6,453.62 | 109,453.30 |
| 12/08/16 | 121 | EMORY, APRIL R. | Dividend paid 74.66% on $5,469.60; Claim# 1;<br>Filed: $8,600.00; Reference:<br>Voided on 12/13/16 | 5300-004 | | 4,083.64 | 105,369.66 |
| 12/08/16 | 122 | MACKLIN, ANGEL | Dividend paid 74.66% on $6,436.87; Claim# 3;<br>Filed: $10,120.85; Reference:<br>Voided on 12/13/16 | 5300-004 | | 4,805.81 | 100,563.85 |
| 12/08/16 | 123 | WHITTIER, EDWARD | Dividend paid 74.66% on $2,533.82; Claim# 4;<br>Filed: $3,984.00; Reference:<br>Voided on 12/13/16 | 5300-004 | | 1,891.77 | 98,672.08 |
| 12/08/16 | 124 | JONES, TERRILYNN | Dividend paid 74.66% on $2,923.53; Claim# 5;<br>Filed: $4,596.75; Reference:<br>Voided on 12/13/16 | 5300-004 | | 2,182.73 | 96,489.35 |
| 12/08/16 | 125 | GALLION, CASSANDRA | Dividend paid 74.66% on $6,360.00; Claim# 6;<br>Filed: $10,000.00; Reference:<br>Voided on 12/13/16 | 5300-004 | | 4,748.42 | 91,740.93 |
| 12/08/16 | 126 | KNIGHT-HINDS, GLORIA | Dividend paid 74.66% on $7,457.10; Claim# 7;<br>Filed: $11,725.00; Reference:<br>Voided on 12/13/16 | 5300-004 | | 5,567.52 | 86,173.41 |
| 12/08/16 | 127 | TADESSE, MELAKU | Dividend paid 74.66% on $6,678.00; Claim# 8;<br>Filed: $10,500.00; Reference:<br>Voided on 12/13/16 | 5300-004 | | 4,985.84 | 81,187.57 |
| 12/08/16 | 128 | MURRELL JULIA M. | Dividend paid 74.66% on $4,380.94; Claim# 9;<br>Filed: $6,888.27; Reference:<br>Voided on 12/14/16 | 5300-004 | | 3,270.84 | 77,916.73 |

Subtotals : $0.00 $99,684.15

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 5

| | | |
|---|---|---|
| **Case Number:** | 13-03667-PH | |
| **Case Name:** | ABRAHAM LINCOLN CENTRE | |
| **Taxpayer ID #:** | **-***7774 | |
| **Period Ending:** | 05/10/17 | |

| | |
|---|---|
| **Trustee:** | EUGENE CRANE (330350) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0166 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/08/16 | 129 | WAFER, LELA | Dividend paid  74.66% on $1,362.41; Claim# 10; Filed: $2,142.15; Reference:<br>Voided on 12/14/16 | 5300-004 | | 1,017.18 | 76,899.55 |
| 12/08/16 | 130 | CAMPBELL, ROBERT TROY | Dividend paid  74.66% on $2,459.42; Claim# 11; Filed: $3,867.00; Reference:<br>Voided on 12/14/16 | 5300-004 | | 1,836.22 | 75,063.33 |
| 12/08/16 | 131 | THOMAS, MAE FRANCES | Dividend paid  74.66% on $5,406.00; Claim# 12; Filed: $8,500.00; Reference:<br>Voided on 12/14/16 | 5300-004 | | 4,036.16 | 71,027.17 |
| 12/08/16 | 132 | WOODS, BARBARA | Dividend paid  74.66% on $7,301.28; Claim# 13; Filed: $11,480.00; Reference:<br>Voided on 12/14/16 | 5300-004 | | 5,451.18 | 65,575.99 |
| 12/08/16 | 133 | JOHNSON, GLORIA | Dividend paid  74.66% on $3,872.64; Claim# 14; Filed: $6,089.05; Reference:<br>Voided on 12/14/16 | 5300-004 | | 2,891.34 | 62,684.65 |
| 12/08/16 | 134 | HARRELL, LEON | Dividend paid  74.66% on $3,087.78; Claim# 15; Filed: $4,855.00; Reference:<br>Voided on 12/14/16 | 5300-004 | | 2,305.36 | 60,379.29 |
| 12/08/16 | 135 | WALTON, ORA | Dividend paid  74.66% on $2,979.33; Claim# 16; Filed: $4,684.48; Reference:<br>Voided on 12/14/16 | 5300-004 | | 2,224.39 | 58,154.90 |
| 12/08/16 | 136 | TYLER, LAZANE | Dividend paid  74.66% on $3,816.00; Claim# 17; Filed: $6,000.00; Reference: | 5300-000 | | 2,849.05 | 55,305.85 |
| 12/08/16 | 137 | MILES, MINNIE | Dividend paid  74.66% on $7,163.90; Claim# 18; Filed: $11,264.00; Reference:<br>Voided on 12/14/16 | 5300-004 | | 5,348.62 | 49,957.23 |
| 12/08/16 | 138 | SANDERS, BARBARA | Dividend paid  74.66% on $1,208.40; Claim# 19; Filed: $1,900.00; Reference:<br>Voided on 12/14/16 | 5300-004 | | 902.20 | 49,055.03 |
| 12/08/16 | 139 | JORDAN, ALEXANDER | Dividend paid  74.66% on $1,526.40; Claim# 20; Filed: $2,400.00; Reference:<br>Voided on 12/14/16 | 5300-004 | | 1,139.62 | 47,915.41 |
| 12/08/16 | 140 | WALKER, JIMIA | Dividend paid  74.66% on $5,724.00; Claim# 21; Filed: $9,000.00; Reference:<br>Voided on 12/14/16 | 5300-004 | | 4,273.58 | 43,641.83 |
| 12/08/16 | 141 | WALLS, MARY | Dividend paid  74.66% on $1,492.82; Claim# 22; Filed: $2,347.20; Reference:<br>Voided on 12/14/16 | 5300-004 | | 1,114.55 | 42,527.28 |
| 12/08/16 | 142 | SIMMONS, JAMES | Dividend paid  74.66% on $2,289.60; Claim# | 5300-004 | | 1,709.43 | 40,817.85 |

Subtotals :          $0.00          $37,098.88

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-03667-PH | |
| **Case Name:** | ABRAHAM LINCOLN CENTRE | |
| **Taxpayer ID #:** | **-***7774 | |
| **Period Ending:** | 05/10/17 | |

| | |
|---|---|
| **Trustee:** | EUGENE CRANE (330350) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0166 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 23; Filed: $3,600.00; Reference: Voided on 12/14/16 | | | | |
| 12/08/16 | 143 | TOLIVER, DAVID | Dividend paid 74.66% on $1,908.00; Claim# 24; Filed: $3,000.00; Reference: Voided on 12/14/16 | 5300-004 | | 1,424.53 | 39,393.32 |
| 12/08/16 | 144 | BENJAMIN, NICOLE | Dividend paid 74.66% on $3,968.59; Claim# 26; Filed: $6,239.94; Reference: Voided on 12/14/16 | 5300-004 | | 2,962.98 | 36,430.34 |
| 12/08/16 | 145 | BLACK, ROSE | Dividend paid 74.66% on $4,057.68; Claim# 31; Filed: $6,380.00; Reference: Voided on 12/14/16 | 5300-004 | | 3,029.49 | 33,400.85 |
| 12/08/16 | 146 | CAMPBELL, ROBERT TROY | Dividend paid 74.66% on $1,241.48; Claim# 33P; Filed: $1,952.00; Reference: Voided on 12/14/16 | 5300-004 | | 926.90 | 32,473.95 |
| 12/08/16 | 147 | MACK, DAVID | Dividend paid 74.66% on $3,251.38; Claim# 35; Filed: $5,112.24; Reference: Voided on 12/14/16 | 5300-004 | | 2,427.50 | 30,046.45 |
| 12/08/16 | 148 | KYLE, BRIAN | Dividend paid 74.66% on $5,026.94; Claim# 38; Filed: $7,904.00; Reference: Voided on 12/14/16 | 5300-004 | | 3,753.15 | 26,293.30 |
| 12/08/16 | 149 | Gus Burns | Dividend paid 74.66% on $1,526.40; Claim# 39; Filed: $2,400.00; Reference: Voided on 12/14/16 | 5300-004 | | 1,139.62 | 25,153.68 |
| 12/08/16 | 150 | L J BELCHER & ASSOCIATES INC. | Dividend paid 74.66% on $7,457.10; Claim# 44; Filed: $11,725.00; Reference: Voided on 12/14/16 | 5300-004 | | 5,567.52 | 19,586.16 |
| 12/08/16 | 151 | Ulysses J Jefferson | Dividend paid 74.66% on $5,011.32; Claim# 47; Filed: $7,879.44; Reference: Voided on 12/14/16 | 5300-004 | | 3,741.48 | 15,844.68 |
| 12/08/16 | 152 | Melanie Miller | Dividend paid 74.66% on $7,457.10; Claim# 48P; Filed: $11,725.00; Reference: Voided on 12/14/16 | 5300-004 | | 5,567.52 | 10,277.16 |
| 12/08/16 | 153 | Brittney Kimbrough | Dividend paid 74.66% on $3,305.11; Claim# 52; Filed: $5,196.72; Reference: Voided on 12/14/16 | 5300-004 | | 2,467.62 | 7,809.54 |
| 12/08/16 | 154 | Veneta Anthony | Dividend paid 74.66% on $352.51; Claim# 54; Filed: $554.25; Reference: Voided on 12/14/16 | 5300-004 | | 263.19 | 7,546.35 |
| 12/08/16 | 155 | Jacob Aimers | Dividend paid 74.66% on $97.81; Claim# 57; | 5300-004 | | 73.03 | 7,473.32 |

| | | | Subtotals : | | $0.00 | $33,344.53 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| Case Number: | 13-03667-PH | | Trustee: | EUGENE CRANE (330350) |
| Case Name: | ABRAHAM LINCOLN CENTRE | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******0166 - Checking Account |
| Taxpayer ID #: | **-***7774 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 05/10/17 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br><br>Receipts<br>$ | 7<br><br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $153.79; Reference:<br>Voided on 12/14/16 | | | | |
| 12/08/16 | 156 | Eloise Jordan | Dividend paid 74.66% on $256.81; Claim# 58;<br>Filed: $403.78; Reference:<br>Voided on 12/14/16 | 5300-004 | | 191.74 | 7,281.58 |
| 12/08/16 | 157 | Francine Myles | Dividend paid 74.66% on $5,614.93; Claim#<br>59; Filed: $8,828.51; Reference:<br>Voided on 12/14/16 | 5300-004 | | 4,192.14 | 3,089.44 |
| 12/08/16 | 158 | James Knox | Dividend paid 74.66% on $1,653.47; Claim#<br>62; Filed: $2,599.80; Reference:<br>Voided on 12/14/16 | 5300-004 | | 1,234.49 | 1,854.95 |
| 12/08/16 | 159 | Mae B Rattle | Dividend paid 74.66% on $566.03; Claim# 63;<br>Filed: $890.00; Reference:<br>Voided on 12/14/16 | 5300-004 | | 422.60 | 1,432.35 |
| 12/08/16 | 160 | Betty Lamonte | Dividend paid 74.66% on $673.20; Claim# 64;<br>Filed: $1,058.50; Reference:<br>Voided on 12/14/16 | 5300-004 | | 502.62 | 929.73 |
| 12/08/16 | 161 | BROWN, TERESA | Dividend paid 74.66% on $1,245.28; Claim#<br>69; Filed: $1,958.00; Reference:<br>Voided on 12/14/16 | 5300-004 | | 929.73 | 0.00 |
| 12/09/16 | 117 | Internal Revenue Service | Dividend paid 74.66% on $14,291.30; Filed:<br>$0.00 for FICA -Social Se<br>Voided: check issued on 12/08/16 | 5300-004 | | -10,669.98 | 10,669.98 |
| 12/09/16 | 118 | Internal Revenue Service | Dividend paid 74.66% on $3,342.30; Filed:<br>$0.00 for FICA-Medicare<br>Voided: check issued on 12/08/16 | 5300-004 | | -2,495.38 | 13,165.36 |
| 12/09/16 | 119 | Internal Revenue Service | Dividend paid 74.66% on $57,626.20; Filed:<br>$0.00 for IRS<br>Voided: check issued on 12/08/16 | 5300-004 | | -43,024.10 | 56,189.46 |
| 12/13/16 | 120 | Illinois Department of Revenue | Dividend paid 74.66%; IL Employee<br>Withholding Taxes  FEIN#36-2167774<br>Voided: check issued on 12/08/16 | 5300-004 | | -6,453.62 | 62,643.08 |
| 12/13/16 | 121 | EMORY, APRIL R. | Dividend paid 74.66% on $5,469.60; Claim# 1;<br>Filed: $8,600.00; Reference:<br>Voided: check issued on 12/08/16 | 5300-004 | | -4,083.64 | 66,726.72 |
| 12/13/16 | 122 | MACKLIN, ANGEL | Dividend paid 74.66% on $6,436.87; Claim# 3;<br>Filed: $10,120.85; Reference:<br>Voided: check issued on 12/08/16 | 5300-004 | | -4,805.81 | 71,532.53 |
| 12/13/16 | 123 | WHITTIER, EDWARD | Dividend paid 74.66% on $2,533.82; Claim# 4; | 5300-004 | | -1,891.77 | 73,424.30 |

Subtotals :                     $0.00          $-65,950.98

{} Asset reference(s)

Printed: 05/10/2017 03:14 PM     V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 8

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 13-03667-PH | | | **Trustee:** | EUGENE CRANE (330350) | |
| **Case Name:** | ABRAHAM LINCOLN CENTRE | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******0166 - Checking Account | |
| **Taxpayer ID #:** | **-***7774 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 05/10/17 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $3,984.00; Reference:<br>Voided: check issued on 12/08/16 | | | | |
| 12/13/16 | 124 | JONES, TERRILYNN | Dividend paid  74.66% on $2,923.53; Claim# 5;<br>Filed: $4,596.75; Reference:<br>Voided: check issued on 12/08/16 | 5300-004 | | -2,182.73 | 75,607.03 |
| 12/13/16 | 125 | GALLION, CASSANDRA | Dividend paid  74.66% on $6,360.00; Claim# 6;<br>Filed: $10,000.00; Reference:<br>Voided: check issued on 12/08/16 | 5300-004 | | -4,748.42 | 80,355.45 |
| 12/13/16 | 126 | KNIGHT-HINDS, GLORIA | Dividend paid 74.66% on $7,457.10; Claim# 7;<br>Filed: $11,725.00; Reference:<br>Voided: check issued on 12/08/16 | 5300-004 | | -5,567.52 | 85,922.97 |
| 12/13/16 | 127 | TADESSE, MELAKU | Dividend paid 74.66% on $6,678.00; Claim# 8;<br>Filed: $10,500.00; Reference:<br>Voided: check issued on 12/08/16 | 5300-004 | | -4,985.84 | 90,908.81 |
| 12/14/16 | 128 | MURRELL JULIA M. | Dividend paid 74.66% on $4,380.94; Claim# 9;<br>Filed: $6,888.27; Reference:<br>Voided: check issued on 12/08/16 | 5300-004 | | -3,270.84 | 94,179.65 |
| 12/14/16 | 129 | WAFER, LELA | Dividend paid  74.66% on $1,362.41; Claim#<br>10; Filed: $2,142.15; Reference:<br>Voided: check issued on 12/08/16 | 5300-004 | | -1,017.18 | 95,196.83 |
| 12/14/16 | 130 | CAMPBELL, ROBERT TROY | Dividend paid  74.66% on $2,459.42; Claim#<br>11; Filed: $3,867.00; Reference:<br>Voided: check issued on 12/08/16 | 5300-004 | | -1,836.22 | 97,033.05 |
| 12/14/16 | 131 | THOMAS, MAE FRANCES | Dividend paid  74.66% on $5,406.00; Claim#<br>12; Filed: $8,500.00; Reference:<br>Voided: check issued on 12/08/16 | 5300-004 | | -4,036.16 | 101,069.21 |
| 12/14/16 | 132 | WOODS, BARBARA | Dividend paid  74.66% on $7,301.28; Claim#<br>13; Filed: $11,480.00; Reference:<br>Voided: check issued on 12/08/16 | 5300-004 | | -5,451.18 | 106,520.39 |
| 12/14/16 | 133 | JOHNSON, GLORIA | Dividend paid  74.66% on $3,872.64; Claim#<br>14; Filed: $6,089.05; Reference:<br>Voided: check issued on 12/08/16 | 5300-004 | | -2,891.34 | 109,411.73 |
| 12/14/16 | 134 | HARRELL, LEON | Dividend paid  74.66% on $3,087.78; Claim#<br>15; Filed: $4,855.00; Reference:<br>Voided: check issued on 12/08/16 | 5300-004 | | -2,305.36 | 111,717.09 |
| 12/14/16 | 135 | WALTON, ORA | Dividend paid  74.66% on $2,979.33; Claim#<br>16; Filed: $4,684.48; Reference:<br>Voided: check issued on 12/08/16 | 5300-004 | | -2,224.39 | 113,941.48 |
| 12/14/16 | 137 | MILES, MINNIE | Dividend paid  74.66% on $7,163.90; Claim# | 5300-004 | | -5,348.62 | 119,290.10 |

Subtotals :          $0.00          $-45,865.80

{} Asset reference(s)                                      Printed: 05/10/2017 03:14 PM   V.13.30

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-03667-PH | **Trustee:** EUGENE CRANE (330350) |
| **Case Name:** ABRAHAM LINCOLN CENTRE | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0166 - Checking Account |
| **Taxpayer ID #:** **-***7774 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 05/10/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 18; Filed: $11,264.00; Reference: Voided: check issued on 12/08/16 | | | | |
| 12/14/16 | 138 | SANDERS, BARBARA | Dividend paid  74.66% on $1,208.40; Claim# 19; Filed: $1,900.00; Reference: Voided: check issued on 12/08/16 | 5300-004 | | -902.20 | 120,192.30 |
| 12/14/16 | 139 | JORDAN, ALEXANDER | Dividend paid  74.66% on $1,526.40; Claim# 20; Filed: $2,400.00; Reference: Voided: check issued on 12/08/16 | 5300-004 | | -1,139.62 | 121,331.92 |
| 12/14/16 | 140 | WALKER, JIMIA | Dividend paid  74.66% on $5,724.00; Claim# 21; Filed: $9,000.00; Reference: Voided: check issued on 12/08/16 | 5300-004 | | -4,273.58 | 125,605.50 |
| 12/14/16 | 141 | WALLS, MARY | Dividend paid  74.66% on $1,492.82; Claim# 22; Filed: $2,347.20; Reference: Voided: check issued on 12/08/16 | 5300-004 | | -1,114.55 | 126,720.05 |
| 12/14/16 | 142 | SIMMONS, JAMES | Dividend paid  74.66% on $2,289.60; Claim# 23; Filed: $3,600.00; Reference: Voided: check issued on 12/08/16 | 5300-004 | | -1,709.43 | 128,429.48 |
| 12/14/16 | 143 | TOLIVER, DAVID | Dividend paid  74.66% on $1,908.00; Claim# 24; Filed: $3,000.00; Reference: Voided: check issued on 12/08/16 | 5300-004 | | -1,424.53 | 129,854.01 |
| 12/14/16 | 144 | BENJAMIN, NICOLE | Dividend paid  74.66% on $3,968.59; Claim# 26; Filed: $6,239.94; Reference: Voided: check issued on 12/08/16 | 5300-004 | | -2,962.98 | 132,816.99 |
| 12/14/16 | 145 | BLACK, ROSE | Dividend paid  74.66% on $4,057.68; Claim# 31; Filed: $6,380.00; Reference: Voided: check issued on 12/08/16 | 5300-004 | | -3,029.49 | 135,846.48 |
| 12/14/16 | 146 | CAMPBELL, ROBERT TROY | Dividend paid  74.66% on $1,241.48; Claim# 33P; Filed: $1,952.00; Reference: Voided: check issued on 12/08/16 | 5300-004 | | -926.90 | 136,773.38 |
| 12/14/16 | 147 | MACK, DAVID | Dividend paid  74.66% on $3,251.38; Claim# 35; Filed: $5,112.24; Reference: Voided: check issued on 12/08/16 | 5300-004 | | -2,427.50 | 139,200.88 |
| 12/14/16 | 148 | KYLE, BRIAN | Dividend paid  74.66% on $5,026.94; Claim# 38; Filed: $7,904.00; Reference: Voided: check issued on 12/08/16 | 5300-004 | | -3,753.15 | 142,954.03 |
| 12/14/16 | 149 | Gus Burns | Dividend paid  74.66% on $1,526.40; Claim# 39; Filed: $2,400.00; Reference: Voided: check issued on 12/08/16 | 5300-004 | | -1,139.62 | 144,093.65 |
| 12/14/16 | 150 | L J BELCHER & ASSOCIATES INC. | Dividend paid  74.66% on $7,457.10; Claim# | 5300-004 | | -5,567.52 | 149,661.17 |

Subtotals :          $0.00          $-30,371.07

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-03667-PH | **Trustee:** EUGENE CRANE (330350) |
| **Case Name:** ABRAHAM LINCOLN CENTRE | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0166 - Checking Account |
| **Taxpayer ID #:** **-***7774 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 05/10/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | | 44; Filed: $11,725.00; Reference: Voided: check issued on 12/08/16 | | | | |
| 12/14/16 | 151 | Ulysses J Jefferson | Dividend paid  74.66% on $5,011.32; Claim# 47; Filed: $7,879.44; Reference: Voided: check issued on 12/08/16 | 5300-004 | | -3,741.48 | 153,402.65 |
| 12/14/16 | 152 | Melanie Miller | Dividend paid  74.66% on $7,457.10; Claim# 48P; Filed: $11,725.00; Reference: Voided: check issued on 12/08/16 | 5300-004 | | -5,567.52 | 158,970.17 |
| 12/14/16 | 153 | Brittney Kimbrough | Dividend paid 74.66% on $3,305.11; Claim# 52; Filed: $5,196.72; Reference: Voided: check issued on 12/08/16 | 5300-004 | | -2,467.62 | 161,437.79 |
| 12/14/16 | 154 | Veneta Anthony | Dividend paid  74.66% on $352.51; Claim# 54; Filed: $554.25; Reference: Voided: check issued on 12/08/16 | 5300-004 | | -263.19 | 161,700.98 |
| 12/14/16 | 155 | Jacob Aimers | Dividend paid  74.66% on $97.81; Claim# 57; Filed: $153.79; Reference: Voided: check issued on 12/08/16 | 5300-004 | | -73.03 | 161,774.01 |
| 12/14/16 | 156 | Eloise Jordan | Dividend paid  74.66% on $256.81; Claim# 58; Filed: $403.78; Reference: Voided: check issued on 12/08/16 | 5300-004 | | -191.74 | 161,965.75 |
| 12/14/16 | 157 | Francine Myles | Dividend paid  74.66% on $5,614.93; Claim# 59; Filed: $8,828.51; Reference: Voided: check issued on 12/08/16 | 5300-004 | | -4,192.14 | 166,157.89 |
| 12/14/16 | 158 | James Knox | Dividend paid  74.66% on $1,653.47; Claim# 62; Filed: $2,599.80; Reference: Voided: check issued on 12/08/16 | 5300-004 | | -1,234.49 | 167,392.38 |
| 12/14/16 | 159 | Mae B Rattle | Dividend paid  74.66% on $566.03; Claim# 63; Filed: $890.00; Reference: Voided: check issued on 12/08/16 | 5300-004 | | -422.60 | 167,814.98 |
| 12/14/16 | 160 | Betty Lamonte | Dividend paid  74.66% on $673.20; Claim# 64; Filed: $1,058.50; Reference: Voided: check issued on 12/08/16 | 5300-004 | | -502.62 | 168,317.60 |
| 12/14/16 | 161 | BROWN, TERESA | Dividend paid  74.66% on $1,245.28; Claim# 69; Filed: $1,958.00; Reference: Voided: check issued on 12/08/16 | 5300-004 | | -929.73 | 169,247.33 |
| 12/20/16 | 162 | Internal Revenue Service | Dividend paid  75.93% on $14,051.55; Filed: $0.00 for FICA -Social Se Voided on 12/20/16 | 5300-004 | | 10,669.98 | 158,577.35 |
| 12/20/16 | 162 | Internal Revenue Service | Dividend paid  75.93% on $14,051.55; Filed: | 5300-004 | | -10,669.98 | 169,247.33 |

| | | | | Subtotals : | $0.00 | $-19,586.16 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-03667-PH | **Trustee:** EUGENE CRANE (330350) |
| **Case Name:** ABRAHAM LINCOLN CENTRE | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0166 - Checking Account |
| **Taxpayer ID #:** **-***7774 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 05/10/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $0.00 for FICA -Social Se<br>Voided: check issued on 12/20/16 | | | | |
| 12/20/16 | 163 | Internal Revenue Service | Dividend paid  75.93% on $3,286.23; Filed:<br>$0.00 for FICA-Medicare<br>Voided on 12/20/16 | 5300-004 | | 2,495.38 | 166,751.95 |
| 12/20/16 | 163 | Internal Revenue Service | Dividend paid  75.93% on $3,286.23; Filed:<br>$0.00 for FICA-Medicare<br>Voided: check issued on 12/20/16 | 5300-004 | | -2,495.38 | 169,247.33 |
| 12/20/16 | 164 | Internal Revenue Service | Dividend paid  75.93% on $56,659.45; Filed:<br>$0.00 for IRS<br>Voided on 12/20/16 | 5300-004 | | 43,024.11 | 126,223.22 |
| 12/20/16 | 164 | Internal Revenue Service | Dividend paid  75.93% on $56,659.45; Filed:<br>$0.00 for IRS<br>Voided: check issued on 12/20/16 | 5300-004 | | -43,024.11 | 169,247.33 |
| 12/20/16 | 165 | Illinois Dept. of Revenue | Dividend paid  75.93% on $8,498.93; Filed:<br>$0.00 for IL Taxes | 5300-000 | | 6,453.63 | 162,793.70 |
| 12/20/16 | 166 | EMORY, APRIL R. | Dividend paid  75.93% on $5,469.60; Claim# 1;<br>Filed: $8,600.00; Reference: | 5300-000 | | 4,153.32 | 158,640.38 |
| 12/20/16 | 167 | MACKLIN, ANGEL | Dividend paid  75.93% on $6,436.87; Claim# 3;<br>Filed: $10,120.85; Reference: | 5300-000 | | 4,887.81 | 153,752.57 |
| 12/20/16 | 168 | WHITTIER, EDWARD | Dividend paid  75.93% on $2,533.82; Claim# 4;<br>Filed: $3,984.00; Reference: | 5300-000 | | 1,924.05 | 151,828.52 |
| 12/20/16 | 169 | JONES, TERRILYNN | Dividend paid  75.93% on $2,923.53; Claim# 5;<br>Filed: $4,596.75; Reference: | 5300-000 | | 2,219.97 | 149,608.55 |
| 12/20/16 | 170 | GALLION, CASSANDRA | Dividend paid  75.93% on $6,360.00; Claim# 6;<br>Filed: $10,000.00; Reference: | 5300-000 | | 4,829.44 | 144,779.11 |
| 12/20/16 | 171 | KNIGHT-HINDS, GLORIA | Dividend paid  75.93% on $7,457.10; Claim# 7;<br>Filed: $11,725.00; Reference: | 5300-000 | | 5,662.52 | 139,116.59 |
| 12/20/16 | 172 | TADESSE, MELAKU | Dividend paid  75.93% on $6,678.00; Claim# 8;<br>Filed: $10,500.00; Reference: | 5300-000 | | 5,070.91 | 134,045.68 |
| 12/20/16 | 173 | MURRELL JULIA M. | Dividend paid  75.93% on $4,380.94; Claim# 9;<br>Filed: $6,888.27; Reference: Notified that<br>claimant was deceased, will recut check to<br>Executor of estate<br>Voided on 01/31/17 | 5300-004 | | 3,326.65 | 130,719.03 |
| 12/20/16 | 174 | WAFER, LELA | Dividend paid  75.93% on $1,362.41; Claim#<br>10; Filed: $2,142.15; Reference: | 5300-000 | | 1,034.54 | 129,684.49 |
| 12/20/16 | 175 | THOMAS, MAE FRANCES | Dividend paid  75.93% on $5,406.00; Claim#<br>12; Filed: $8,500.00; Reference: | 5300-000 | | 4,105.02 | 125,579.47 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $43,667.86 |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 13-03667-PH | | | **Trustee:** | EUGENE CRANE (330350) | |
| **Case Name:** | ABRAHAM LINCOLN CENTRE | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******0166 - Checking Account | |
| **Taxpayer ID #:** | **-***7774 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 05/10/17 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/16 | 176 | WOODS, BARBARA | Dividend paid  75.93% on $7,301.28; Claim# 13; Filed: $11,480.00; Reference: | 5300-000 | | 5,544.20 | 120,035.27 |
| 12/20/16 | 177 | JOHNSON, GLORIA | Dividend paid  75.93% on $3,872.64; Claim# 14; Filed: $6,089.05; Reference: | 5300-000 | | 2,940.67 | 117,094.60 |
| 12/20/16 | 178 | HARRELL, LEON | Dividend paid  75.93% on $3,087.78; Claim# 15; Filed: $4,855.00; Reference: Check not delivered to claimant, moved Stopped on 03/22/17 | 5300-005 | | 2,344.69 | 114,749.91 |
| 12/20/16 | 179 | WALTON, ORA | Dividend paid  75.93% on $2,979.33; Claim# 16; Filed: $4,684.48; Reference: | 5300-000 | | 2,262.34 | 112,487.57 |
| 12/20/16 | 180 | TYLER, LAZANE | Dividend paid  75.93% on $3,816.00; Claim# 17; Filed: $6,000.00; Reference: | 5300-000 | | 48.61 | 112,438.96 |
| 12/20/16 | 181 | MILES, MINNIE | Dividend paid  75.93% on $7,163.90; Claim# 18; Filed: $11,264.00; Reference: | 5300-000 | | 5,439.88 | 106,999.08 |
| 12/20/16 | 182 | SANDERS, BARBARA | Dividend paid  75.93% on $1,208.40; Claim# 19; Filed: $1,900.00; Reference: Stopped on 03/29/17 | 5300-005 | | 917.59 | 106,081.49 |
| 12/20/16 | 183 | JORDAN, ALEXANDER | Dividend paid  75.93% on $1,526.40; Claim# 20; Filed: $2,400.00; Reference: Stopped on 03/29/17 | 5300-005 | | 1,159.07 | 104,922.42 |
| 12/20/16 | 184 | WALKER, JIMIA | Dividend paid  75.93% on $5,724.00; Claim# 21; Filed: $9,000.00; Reference: | 5300-000 | | 4,346.49 | 100,575.93 |
| 12/20/16 | 185 | WALLS, MARY | Dividend paid  75.93% on $1,492.82; Claim# 22; Filed: $2,347.20; Reference: | 5300-000 | | 1,133.57 | 99,442.36 |
| 12/20/16 | 186 | SIMMONS, JAMES | Dividend paid  75.93% on $2,289.60; Claim# 23; Filed: $3,600.00; Reference: | 5300-000 | | 1,738.60 | 97,703.76 |
| 12/20/16 | 187 | TOLIVER, DAVID | Dividend paid  75.93% on $1,908.00; Claim# 24; Filed: $3,000.00; Reference: Stopped on 03/29/17 | 5300-005 | | 1,448.83 | 96,254.93 |
| 12/20/16 | 188 | BENJAMIN, NICOLE | Dividend paid  75.93% on $3,968.59; Claim# 26; Filed: $6,239.94; Reference: | 5300-000 | | 3,013.53 | 93,241.40 |
| 12/20/16 | 189 | BLACK, ROSE | Dividend paid  75.93% on $4,057.68; Claim# 31; Filed: $6,380.00; Reference: | 5300-000 | | 3,081.18 | 90,160.22 |
| 12/20/16 | 190 | CAMPBELL, ROBERT TROY | Dividend paid  75.93% on $1,241.48; Claim# 33P; Filed: $1,952.00; Reference: | 5300-000 | | 942.71 | 89,217.51 |
| 12/20/16 | 191 | MACK, DAVID | Dividend paid  75.93% on $3,251.38; Claim# 35; Filed: $5,112.24; Reference: | 5300-000 | | 2,468.92 | 86,748.59 |
| 12/20/16 | 192 | KYLE, BRIAN | Dividend paid  75.93% on $5,026.94; Claim# 38; Filed: $7,904.00; Reference: | 5300-005 | | 3,817.18 | 82,931.41 |

Subtotals :    $0.00    $42,648.06

{} Asset reference(s)

Printed: 05/10/2017 03:14 PM    V.13.30

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-03667-PH | **Trustee:** EUGENE CRANE (330350) |
| **Case Name:** ABRAHAM LINCOLN CENTRE | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0166 - Checking Account |
| **Taxpayer ID #:** **-***7774 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 05/10/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Stopped on 02/16/17 | | | | |
| 12/20/16 | 193 | Gus Burns | Dividend paid 75.93% on $1,526.40; Claim# 39; Filed: $2,400.00; Reference: | 5300-000 | | 1,159.07 | 81,772.34 |
| 12/20/16 | 194 | L J BELCHER & ASSOCIATES INC. | Dividend paid 75.93% on $7,457.10; Claim# 44; Filed: $11,725.00; Reference: Voided on 12/27/16 | 5300-004 | | 5,662.52 | 76,109.82 |
| 12/20/16 | 195 | Ulysses J Jefferson | Dividend paid 75.93% on $5,011.32; Claim# 47; Filed: $7,879.44; Reference: | 5300-000 | | 3,805.32 | 72,304.50 |
| 12/20/16 | 196 | Melanie Miller | Dividend paid 75.93% on $7,457.10; Claim# 48P; Filed: $11,725.00; Reference: | 5300-000 | | 5,662.52 | 66,641.98 |
| 12/20/16 | 197 | Brittney Kimbrough | Dividend paid 75.93% on $3,305.11; Claim# 52; Filed: $5,196.72; Reference: | 5300-000 | | 2,509.72 | 64,132.26 |
| 12/20/16 | 198 | Veneta Anthony | Dividend paid 75.93% on $352.51; Claim# 54; Filed: $554.25; Reference: | 5300-000 | | 267.68 | 63,864.58 |
| 12/20/16 | 199 | Jacob Aimers | Dividend paid 75.93% on $97.81; Claim# 57; Filed: $153.79; Reference: | 5300-000 | | 74.27 | 63,790.31 |
| 12/20/16 | 200 | Eloise Jordan | Dividend paid 75.93% on $256.81; Claim# 58; Filed: $403.78; Reference: | 5300-000 | | 195.01 | 63,595.30 |
| 12/20/16 | 201 | Francine Myles | Dividend paid 75.93% on $5,614.93; Claim# 59; Filed: $8,828.51; Reference: | 5300-000 | | 4,263.67 | 59,331.63 |
| 12/20/16 | 202 | James Knox | Dividend paid 75.93% on $1,653.47; Claim# 62; Filed: $2,599.80; Reference: | 5300-000 | | 1,255.56 | 58,076.07 |
| 12/20/16 | 203 | Mae B Rattle | Dividend paid 75.93% on $566.03; Claim# 63; Filed: $890.00; Reference: | 5300-000 | | 429.81 | 57,646.26 |
| 12/20/16 | 204 | Betty Lamonte | Dividend paid 75.93% on $673.20; Claim# 64; Filed: $1,058.50; Reference: | 5300-000 | | 511.19 | 57,135.07 |
| 12/20/16 | 205 | BROWN, TERESA | Dividend paid 75.93% on $1,245.28; Claim# 69; Filed: $1,958.00; Reference: | 5300-000 | | 945.60 | 56,189.47 |
| 12/27/16 | 194 | L J BELCHER & ASSOCIATES INC. | Dividend paid 75.93% on $7,457.10; Claim# 44; Filed: $11,725.00; Reference: Voided: check issued on 12/20/16 | 5300-004 | | -5,662.52 | 61,851.99 |
| 12/27/16 | 206 | Julie Belcher | Dividend paid at %75; Net of IRS,Fica,SS and IL taxes;  Replaces check cut for LJ Belcher and Associates; Julie Belcher is owner | 5300-000 | | 5,662.52 | 56,189.47 |
| 12/29/16 | | EFTPS | 941 Employer Federal Tax Deposit;  Employee Federal Withholding | | | 56,189.47 | 0.00 |
| | | | IRS- FICA Medicare withholding  2,495.38 | 5300-000 | | | 0.00 |
| | | | IRS-FICA Social Security  10,669.98 | 5300-000 | | | 0.00 |

| | | | Subtotals : | | $0.00 | $82,931.41 | |

{} Asset reference(s)

Printed: 05/10/2017 03:14 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 13-03667-PH | | | | **Trustee:** EUGENE CRANE (330350) | | |
| **Case Name:** ABRAHAM LINCOLN CENTRE | | | | **Bank Name:** Rabobank, N.A. | | |
| | | | | **Account:** ******0166 - Checking Account | | |
| **Taxpayer ID #:** **-***7774 | | | | **Blanket Bond:** $5,000,000.00  (per case limit) | | |
| **Period Ending:** 05/10/17 | | | | **Separate Bond:** N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | withholding | | | | |
| | | | IRS Distribution          43,024.11<br>Employee withholding | 5300-000 | | | 0.00 |
| 01/31/17 | 173 | MURRELL JULIA M. | Dividend paid  75.93% on $4,380.94; Claim# 9;<br>Filed: $6,888.27; Reference: Notified that<br>claimant was deceased, will recut check to<br>Executor of estate<br>Voided: check issued on 12/20/16 | 5300-004 | | -3,326.65 | 3,326.65 |
| 01/31/17 | 207 | Priscilla Aikens, Executor for | Dividend paid on wage claim at 75.9%; Gross<br>$5,230.58 less IRS&IL taxes: $3,326.65;<br>Check was originally cut for Julia Murrell<br>(deceased) | 5300-000 | | 3,326.65 | 0.00 |
| 02/16/17 | 192 | KYLE, BRIAN | Dividend paid  75.93% on $5,026.94; Claim#<br>38; Filed: $7,904.00; Reference:<br>Stopped: check issued on 12/20/16 | 5300-005 | | -3,817.18 | 3,817.18 |
| 02/20/17 | 208 | KYLE, BRIAN | Dividend Paid 75.93% on $5,026.94 gross;<br>Claim #38 Filed : $7,904.00 | 5300-000 | | 3,817.18 | 0.00 |
| 03/22/17 | 178 | HARRELL, LEON | Dividend paid  75.93% on $3,087.78; Claim#<br>15; Filed: $4,855.00; Reference: Check not<br>delivered to claimant, moved<br>Stopped: check issued on 12/20/16 | 5300-005 | | -2,344.69 | 2,344.69 |
| 03/22/17 | 209 | HARRELL, LEON | Dividend Payment on wage claim filed:<br>$4,855.00 paid at 75.93%; $3,686.63 gross<br>less taxes | 5300-000 | | 2,344.69 | 0.00 |
| 03/29/17 | 182 | SANDERS, BARBARA | Dividend paid  75.93% on $1,208.40; Claim#<br>19; Filed: $1,900.00; Reference:<br>Stopped: check issued on 12/20/16 | 5300-005 | | -917.59 | 917.59 |
| 03/29/17 | 183 | JORDAN, ALEXANDER | Dividend paid  75.93% on $1,526.40; Claim#<br>20; Filed: $2,400.00; Reference:<br>Stopped: check issued on 12/20/16 | 5300-005 | | -1,159.07 | 2,076.66 |
| 03/29/17 | 187 | TOLIVER, DAVID | Dividend paid  75.93% on $1,908.00; Claim#<br>24; Filed: $3,000.00; Reference:<br>Stopped: check issued on 12/20/16 | 5300-005 | | -1,448.83 | 3,525.49 |
| 04/12/17 | 210 | Clerk of U.S. Bankruptcy Court | Deposit of Unclaimed Funds for claim nos. 19<br>(Barbara Sanders), 20 (Alexander Jordan), 24<br>(David Toliver) | | | 3,525.49 | 0.00 |
| | | | 917.59 | 5300-001 | | | 0.00 |
| | | | 1,159.07 | 5300-001 | | | 0.00 |
| | | | 1,448.83 | 5300-001 | | | 0.00 |
| | | | Subtotals : | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| Case Number: | 13-03667-PH | | Trustee: | EUGENE CRANE (330350) |
| Case Name: | ABRAHAM LINCOLN CENTRE | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******0166 - Checking Account |
| Taxpayer ID #: | **-***7774 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 05/10/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 260,000.95 | 260,000.95 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 260,000.95 | 260,000.95 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $260,000.95 | $260,000.95 | |

| | |
|---|---|
| Net Receipts : | 260,000.95 |
| Plus Gross Adjustments : | 5,588.58 |
| Net Estate : | $265,589.53 |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking # ******0166 | 260,000.95 | 260,000.95 | 0.00 |
| | $260,000.95 | $260,000.95 | $0.00 |

{} Asset reference(s)

Printed: 05/10/2017 03:14 PM    V.13.30